# Exhibit 1
# Proposed Supplemental Invalidity Contentions

Invalidity Claim Chart for U.S. Patent No. 7,136,392
In view of
Ayyagari 7,079,508 ("Ayyagari '508"): issued July 18, 2006, on application 09/792,765,
claiming priority to Provisional Application 60/184,290, filed February 23, 2000.

| Claims/Elements | Disclosure in Ayyagari '508 |
|---|---|
| **Claim 1** | |
| 1. A method comprising: | |
| directing to a first output queue at a first station of a communication network, message data units to be transmitted over a communication medium and having a first traffic classification; | Ayyagari '508 discloses placing packets (data message units) into independent queues (and thus at least first and second output queues) according to their priorities; each output queue has a differently defined contention window ("set of rules"):<br><br>[11:4 − 19]  "With multiple levels of QoS, it is possible to maintain independent queues such that packets with the same priority level are in the same queue. Transmitting packets in a queue in preference to another queue further provides QoS assurances. For instance, packets allowed only a best effort priority are placed in a separate queue. . . .  A mobile user seeking a network connection via the access point 200 is provided access with "best effort" level of service if the wireless link has no capacity to spare. In alternative embodiments, a similarly situated mobile user is, for example, denied service."<br><br>[5:30 − 33] "Furthermore, packets with a similar priority level are queued together to ensure earlier transmission of higher priority packets than packets having lower priority."<br><br>[12:60-13:2]  "Next, during step 620 a random delay within a time interval, also termed a contention window, is generated. In an embodiment of the invention where all priorities have a same delay the time interval size (referred to as CW herein below) is a function of the priority level of the packet and the number of prior failed transmission attempts for the packet. In an embodiment of the invention, higher priority packets have delays generated within smaller intervals in comparison with lower priority packets having the same number of prior failures." |
| directing to a second output queue at the first station, message data units to be transmitted over the communication | As noted above, Ayyagari '508 discloses independent queues (and thus at least first and second output queues) for packets of different priority levels, each with a differently defined contention window ("set of rules"):<br><br>[11:4 − 19]  "With multiple levels of QoS, it is possible to |

| medium and having a second traffic classification; and | maintain independent queues such that packets with the same priority level are in the same queue. Transmitting packets in a queue in preference to another queue further provides QoS assurances. For instance, packets allowed only a best effort priority are placed in a separate queue. . . . A mobile user seeking a network connection via the access point 200 is provided access with "best effort" level of service if the wireless link has no capacity to spare. In alternative embodiments, a similarly situated mobile user is, for example, denied service."<br><br>[5:30 – 33] "Furthermore, packets with a similar priority level are queued together to ensure earlier transmission of higher priority packets than packets having lower priority." |
|---|---|
| sensing the communication medium for an opportunity to transmit message data units without interference from message data units transmitted by a second station, according to sets of rules that vary by traffic classification yet are common to the first station and the second station. | Ayyagari '508 discloses a CSMA/CA protocol, which senses whether the medium is busy;  absence of activity on the medium for a certain period of time represents an opportunity to transmit without interference:<br><br>[2:60-63] "CSMA/CA, in accordance with the IEEE 802.11 standard, allows for a backoff mode for a node that is otherwise ready for transmit a packet."<br><br>[12:25 – 29] "During step 600 a node ready to transmit the packet listens first to determine whether the medium is free for a predetermined interval.  The predetermined interval is based on default values and, possibly, the assigned QoS."<br><br>[12:37-38] "If the medium is available then control passes to step 605 wherein a packet is transmitted."<br><br>[12:51 – 58] "If the channel is not available during testing in step 600, the control passes to step 615.  During step 615 the node enters a "backoff" state, registers a failure and generates a time delay after a currently busy channel becomes free before attempting transmission of the current packet. The time delay is a function of the priority level of the packet and the number of failed transmission attempts. One strategy for achieving this for packets with several priority levels is described next." |
| **Claim 2** | |
| 2. The method of claim 1, further including allowing only one of the first and second output queues to transmit, if the first and second output queues | Ayyagari '508 discloses that during opportunities to transmit, packets ("message data units") are transmitted according to the rules, including the priorities ("traffic classifications") of the output queues; where two of the output queues (in a single station) have data ready to transmit, the packet in the higher priority queue is transmitted and packet in the lower priority queue enters another |

| | |
|---|---|
| each contain message data units scheduled to be transmitted during a particular opportunity to transmit, according to said sets of rules. | backoff state:<br><br>[12:37 – 38] "If the medium is available then control passes to step 605 wherein a packet is transmitted."<br><br>[12:51 – 58] "If the channel is not available during testing in step 600, the control passes to step 615. During step 615 the node enters a "backoff" state, registers a failure and generates a time delay after a currently busy channel becomes free before attempting transmission of the current packet. The time delay is a function of the priority level of the packet and the number of failed transmission attempts. One strategy for achieving this for packets with several priority levels is described next."<br><br>[12:61 – 13:6]  "In an embodiment of the invention where all priorities have a same delay the time interval size (referred to as CW herein below) is a function of the priority level of the packet and the number of prior failed transmission attempts for the packet. In an embodiment of the invention, higher priority packets have delays generated within smaller intervals in comparison with lower priority packets having the same number of prior failures. Alternatively or in addition, higher priority packets have a smaller minimum delay value. As a result, the randomly generated delay for a higher priority packet has a greater probability of being less than a lower priority packet that has experiences similar transmission failures."<br><br>[13:57 –14:5] "The above described contention resolution scheme is coupled with a scheme for queuing packets waiting to be transmitted by a particular station. Embodiments of the invention employ a variety of buffer management strategies while a packet is waiting to be transmitted. **For instance, a packet with higher priority than a packet waiting during step 640 may be transmitted if the higher priority packet has a shorter wait time even if it results in the superseded packet being forced into another backoff state.**  Moreover, a packet having a lower priority may transmit earlier than a packet with higher priority if the time to live for the lower priority packet would result in the lower priority packet being discarded otherwise. Such transmission is subject to satisfying the requirements of the higher priority packet. The invention is not intended to be limited by such local buffer management strategies." (emphasis added) |
| **Claim 3** | |
| 3. The method of claim 1, further including | Ayyagari '508 discloses that, following a failure to transmit, a packet ("message data unit") enters a backoff state, a delay prior to |

3

| | |
|---|---|
| attempting to retransmit, after a respective interval defined differently by each said set of rules, any message data unit transmitted over the communication medium by a station that collides with a message data unit transmitted by another station. | attempting retransmission that is governed by the priority (queue) of the packet and the number of prior transmission failures, within a window whose size depends on the priority (traffic classification) for each output queue:<br><br>[12:37 – 49] "If the medium is available then control passes to step 605 wherein a packet is transmitted. Next, during step 610 if an acknowledgment is not received within a time interval then control passes to step 615. . . . In the exemplary embodiment described in Fig. 6, during step 615, a failure is registered and the packet enters a backoff state. The backoff state introduces a delay prior to re-transmitting the packet in order to avoid collisions."<br><br>[12:52-56] "During step 615 the node enters a "backoff" state, registers a failure and generates a time delay after a currently busy channel becomes free before attempting transmission of the current packet. The time delay is a function of the priority level of the packet and the number of failed transmission attempts."<br><br>[12:60-13:2] "Next, during step 620 a random delay within a time interval, also termed a contention window, is generated. In an embodiment of the invention where all priorities have a same delay the time interval size (referred to as CW herein below) is a function of the priority level of the packet and the number of prior failed transmission attempts for the packet. In an embodiment of the invention, higher priority packets have delays generated within smaller intervals in comparison with lower priority packets having the same number of prior failures." |
| **Claim 4** | |
| 4. The method of claim 3, further including attempting to initially transmit a first message data unit from the second output queue of the first station, in accordance with the set of rules corresponding to the traffic classification thereof, as if an unsuccessful attempt to transmit the first message data unit had already been made during a previous transmission opportunity. | Ayyagari '508 discloses that, when a single packet is available for transmission from a station when the channel is available, that packet is transmitted, regardless of the priority of the queue in which the packet is stored. However, when two packets (from two different queues) in the same station are ready for transmission when the channel is available, the higher priority packet is transmitted and the lower priority packet is forced into a backoff state. Thus, the lower priority packet (queue) is next ready for transmission after a duration as if the prior attempt to transmit were unsuccessful:<br><br>[12:37 – 38] "If the medium is available then control passes to step 605 wherein a packet is transmitted."<br><br>[12:50 – 58] "If the channel is not available during testing in step 600, the control passes to step 615. During step 615 the node enters |

| | a "backoff" state, registers a failure and generates a time delay after a currently busy channel becomes free before attempting transmission of the current packet. The time delay is a function of the priority level of the packet and the number of failed transmission attempts. One strategy for achieving this for packets with several priority levels is described next." |
|---|---|
| | [13:57 –14:5] "The above described contention resolution scheme is coupled with a scheme for queuing packets waiting to be transmitted by a particular station. Embodiments of the invention employ a variety of buffer management strategies while a packet is waiting to be transmitted. **For instance, a packet with higher priority than a packet waiting during step 640 may be transmitted if the higher priority packet has a shorter wait time even if it results in the superseded packet being forced into another backoff state.** Moreover, a packet having a lower priority may transmit earlier than a packet with higher priority if the time to live for the lower priority packet would result in the lower priority packet being discarded otherwise. Such transmission is subject to satisfying the requirements of the higher priority packet. The invention is not intended to be limited by such local buffer management strategies." |
| **Claim 5** | |
| 5. The method of claim 4, wherein an attempt is made to transmit the first message data unit after an interval specified by the set of rules corresponding to the traffic classification of the second queue. | Ayyagari '508 discloses that, the interval after which an attempted transmission is made, for a particular priority packet ("message data unit"), is randomly selected within the contention window set for that packet's priority, and that the contention window is set differently for queues of different priority: |
| | [13:10-39] "The pseudorandom integer is drawn from a uniform distribution over the interval [0, CW], where contention window (CW) parameter ranges from a minimum value of $aCW_{min}$ and a maximum value of $aCW_{max}$. The CW parameter takes an initial value of $aCW_{min}$ that is incremented upon each consecutive unsuccessful transmission attempt by a STA until it reaches the maximum value of $aCW_{max}$. CW is again reset to $aCW_{min}$ after every successful transmission or if a transmission is aborted. |
| | The minimum and maximum values of the CW parameter are varied to ensure that backlogged higher priority frames have statistically a greater probability of transmission over similarly backlogged lower priority frames. IEEE 802.1p tag provides one of eight priority levels ranging from 0 at the lowest priority level to 7 for the highest priority level. The embodiment of the invention in FIG. 6 provides for each of the priority levels a distinct set of $aCW_{min}$ and $aCW_{max}$ values in accordance with the following |

5

| | relationship: |
|---|---|
| | $aCW_{min\,i} > aCW_{min\,j}$, where priority level i<priority level j |
| | $aCW_{max\,i} > aCW_{max\,j}$, where priority level i<priority level j |
| | The monotonic decrease in the $aCW_{min}$ and $aCW_{max}$ values for increasing priority levels ensures that higher priority backlogged frames have a higher probability of transmission over similarly backlogged lower priority frames, i.e., those having a same number of prior failures to transmit because the channel was not free." |
| **Claim 6** | |
| 6. The method of claim 5, wherein the interval is within a respective random variable window having a corresponding minimum and maximum duration. | Ayyagari '508 discloses that the interval is set at random time within the contention window (CW) set differently for each queue, and thus its priority (traffic classification): |
| | [12:60-61] "Next, during step 620 a random delay within a time interval, also termed a contention window, is generated." |
| | [13:10-39] "The pseudorandom integer [of step 620 of Figure 6] is drawn from a uniform distribution over the interval [0, CW], where contention window (CW) parameter ranges from a minimum value of $aCW_{min}$ and a maximum value of $aCW_{max}$.  The CW parameter takes an initial value of $aCW_{min}$ that is incremented upon each consecutive unsuccessful transmission attempt by a STA until it reaches the maximum value of $aCW_{max}$. CW is again reset to $aCW_{min}$ after every successful transmission or if a transmission is aborted. |
| | The minimum and maximum values of the CW parameter are varied to ensure that backlogged higher priority frames have statistically a greater probability of transmission over similarly backlogged lower priority frames. IEEE 802.1p tag provides one of eight priority levels ranging from 0 at the lowest priority level to 7 for the highest priority level. The embodiment of the invention in FIG. 6 provides for each of the priority levels a distinct set of $aCW_{min}$ and $aCW_{max}$ values in accordance with the following relationship: |
| | $aCW_{min\,i} > aCW_{min\,j}$, where priority level i<priority level j |
| | $aCW_{max\,i} > aCW_{max\,j}$, where priority level i<priority level j |
| | The monotonic decrease in the $aCW_{min}$ and $aCW_{max}$ values for increasing priority levels ensures that higher priority backlogged frames have a higher probability of transmission over similarly backlogged lower priority frames, i.e., those having a same number of prior failures to transmit because the channel was not free." |
| **Claim 7** | |
| 7. A method for media access control in a | As discussed above in connection with claim 1, Ayyagari '508 discloses such a method. In Ayyagari '508, the method is carried out in a communication network having a plurality of stations 300, 310, |

| | |
|---|---|
| communication network which includes a plurality of communication stations adapted to communicate over a shared communication medium and to support quality of service classes of communication sessions wherein message data units corresponding to one of said quality of service classes has a different priority level than message data units corresponding to another of said quality of service classes, comprising: | 320 (Fig. 3) communicating over wireless links (channels), *see, e.g.,* 4:53-54 and supporting multiple levels of Quality of Service (QoS). *See, e.g.,* 11:6-8.  Traffic is classified and maintained in separate queues according to the priority levels of the packets (data message units).  *Id.* |
| directing to a first output queue at a first station of the communication network, message data units to be transmitted and having a first level of priority; | Ayyagari '508 discloses, as discussed above in connection with the first "directing" step of claim 1, that packets ("message data units") are sorted into different output queues (and thus at least first and second output queues) according to their respective priorities/traffic classifications:<br><br>[11:4 – 19]  "With multiple levels of QoS, it is possible to maintain independent queues such that packets with the same priority level are in the same queue. Transmitting packets in a queue in preference to another queue further provides QoS assurances. For instance, packets allowed only a best effort priority are placed in a separate queue. . . . A mobile user seeking a network connection via the access point 200 is provided access with "best effort" level of service if the wireless link has no capacity to spare. In alternative embodiments, a similarly situated mobile user is, for example, denied service."<br>[5:30 – 33] "Furthermore, packets with a similar priority level are queued together to ensure earlier transmission of higher priority packets than packets having lower priority." |
| directing to a second output queue at the first station, message data units to be transmitted and having a second level of priority; | Ayyagari '508 discloses, as discussed above in connection with the second "directing" step of claim 1, that packets ("message data units") are sorted into different output queues (and thus at least first and second output queues) according to their respective priorities/traffic classifications:<br><br>[11:4 – 19] "With multiple levels of QoS, it is possible to maintain independent queues such that packets with the same |

| | |
|---|---|
| | priority level are in the same queue. Transmitting packets in a queue in preference to another queue further provides QoS assurances. For instance, packets allowed only a best effort priority are placed in a separate queue. . . . A mobile user seeking a network connection via the access point 200 is provided access with "best effort" level of service if the wireless link has no capacity to spare. In alternative embodiments, a similarly situated mobile user is, for example, denied service."<br><br>[5:30 – 33] "Furthermore, packets with a similar priority level are queued together to ensure earlier transmission of higher priority packets than packets having lower priority." |
| sensing the communication medium for an opportunity to transmit data message units without colliding with data message units transmitted by any other station, based on a set of rules that are specific to each priority; and | As discussed above in connection with the "sensing" step of claim 1, Ayyagari '508 discloses a CSMA/CA protocol, which senses whether the medium is busy;  absence of activity on the medium for a certain period of time represents an opportunity to transmit without interference, according to timing windows ("rules") that are specific to each priority :<br><br>[2:60-63] "CSMA/CA, in accordance with the IEEE 802.11 standard, allows for a backoff mode for a node that is otherwise ready for transmit a packet."<br><br>[12:25 – 29] "During step 600 a node ready to transmit the packet listens first to determine whether the medium is free for a predetermined interval.  The predetermined interval is based on default values and, possibly, the assigned QoS."<br><br>[12:51 – 58] "If the channel is not available during testing in step 600, the control passes to step 615.  During step 615 the node enters a "backoff" state, registers a failure and generates a time delay after a currently busy channel becomes free before attempting transmission of the current packet. The time delay is a function of the priority level of the packet and the number of failed transmission attempts. One strategy for achieving this for packets with several priority levels is described next."<br><br>[12:61 – 13:6]  "In an embodiment of the invention where all priorities have a same delay the time interval size (referred to as CW herein below) is a function of the priority level of the packet and the number of prior failed transmission attempts for the packet. In an embodiment of the invention, higher priority packets have delays generated within smaller intervals in comparison with lower priority packets having the same number of prior failures. Alternatively or in addition, higher priority packets have a smaller minimum delay value. As a result, the randomly generated delay for a higher priority |

8

| | |
|---|---|
| | packet has a greater probability of being less than a lower priority packet that has experiences similar transmission failures." |
| if the first and second output queues each contain message data units to be transmitted during a particular opportunity to transmit, invoking a mechanism that preferentially transmits a message data unit by priority level and said sets of rules. | As discussed above in connection with claim 2, Ayyagari '508 discloses that during opportunities to transmit, packets ("message data units") are transmitted according to the rules, including the priorities ("traffic classifications") of the output queues; where two of the output queues (in a single station) have data ready to transmit, the packet in the higher priority queue is transmitted and packet in the lower priority queue enters another backoff state:<br><br>[12:37 – 38] "If the medium is available then control passes to step 605 wherein a packet is transmitted."<br><br>[12:51 – 58] "If the channel is not available during testing in step 600, the control passes to step 615.  During step 615 the node enters a "backoff" state, registers a failure and generates a time delay after a currently busy channel becomes free before attempting transmission of the current packet. The time delay is a function of the priority level of the packet and the number of failed transmission attempts. One strategy for achieving this for packets with several priority levels is described next."<br><br>[12:61 – 13:6]  "In an embodiment of the invention where all priorities have a same delay the time interval size (referred to as CW herein below) is a function of the priority level of the packet and the number of prior failed transmission attempts for the packet. In an embodiment of the invention, higher priority packets have delays generated within smaller intervals in comparison with lower priority packets having the same number of prior failures. Alternatively or in addition, higher priority packets have a smaller minimum delay value. As a result, the randomly generated delay for a higher priority packet has a greater probability of being less than a lower priority packet that has experiences similar transmission failures."<br><br>[13:53-56] "[I]f the packet is still useful then control flows to step 640 for waiting until the next packet is ready for transmitting again.  Following the waiting step control flows to step 600 for retrying transmission of the packet." |
| **Claim 8** | |
| 8. The method of claim 7, further including attempting to retransmit over the communication medium, after a respective interval of | As discussed above in connection with claim 3, Ayyagari '508 discloses that, following a failure to transmit, a packet ("message data unit") enters a backoff state, a delay prior to attempting retransmission that is governed by the priority (queue) of the packet and the number of prior transmission failures, within a time window ("interval") whose size depends on the priority (traffic classification) |

9

| | |
|---|---|
| random duration defined differently for each corresponding level of priority, any message data unit transmitted by the first station that externally collides with a message data unit transmitted by another station over the communication medium; and | for each output queue.<br><br>As discussed above in connection with claim 6, Ayyagari '508 discloses that, the interval after which an attempted transmission is made, for a packet ("message data unit") /queue with a particular priority, are randomly selected within the queue's contention window, and that the contention windows are different for queues of different priority:<br><br>[12:37 – 49] "If the medium is available then control passes to step 605 wherein a packet is transmitted.  Next, during step 610 if an acknowledgment is not received within a time interval then control passes to step 615. . . .  In the exemplary embodiment described in Fig. 6, during step 615, a failure is registered and the packet enters a backoff state.  The backoff state introduces a delayed prior to re-transmitting the packet in order to avoid collisions"<br><br>[12:60-61] "Next, during step 620 a random delay within a time interval, also termed a contention window, is generated."<br><br>[13:10-39] "The pseudorandom integer [of step 620 of Figure 6] is drawn from a uniform distribution over the interval [0, CW], where contention window (CW) parameter ranges from a minimum value of $aCW_{min}$ and a maximum value of $aCW_{max}$.  The CW parameter takes an initial value of $aCW_{min}$ that is incremented upon each consecutive unsuccessful transmission attempt by a STA until it reaches the maximum value of $aCW_{max}$. CW is again reset to $aCW_{min}$ after every successful transmission or if a transmission is aborted.<br>      The minimum and maximum values of the CW parameter are varied to ensure that backlogged higher priority frames have statistically a greater probability of transmission over similarly backlogged lower priority frames. IEEE 802.1p tag provides one of eight priority levels ranging from 0 at the lowest priority level to 7 for the highest priority level. The embodiment of the invention in FIG. 6 provides for each of the priority levels a distinct set of $aCW_{min}$ and $aCW_{max}$ values in accordance with the following relationship:<br>      $aCW_{min\,i} > aCW_{min\,j}$, where priority level i<priority level j<br>      $aCW_{max\,i} > aCW_{max\,j}$, where priority level i<priority level j<br>      The monotonic decrease in the $aCW_{min}$ and $aCW_{max}$ values for increasing priority levels ensures that higher priority backlogged frames have a higher probability of transmission over similarly backlogged lower priority frames, i.e., those having a same number of prior failures to transmit because the channel was not free." |
| attempting to transmit a | As discussed above in connection with claim 4, Ayyagari '508 |

| | |
|---|---|
| message data unit from the second output queue, over which a message data unit from the first output queue was preferentially transmitted, after an interval of random duration applicable to retransmission of an externally colliding message data unit at the second level of priority. | discloses that, when a packet is available for transmission from a station when the channel is available, that packet is transmitted, regardless of the priority of the queue in which the packet is stored. However, when two packets (from two different queues) in the same station are ready for transmission when the channel is available, the higher priority packet is transmitted and the lower priority packet is forced into a backoff state.  Thus, the lower priority packet (queue) is next ready for transmission after a duration as if the prior attempt to transmit were unsuccessful.  In addition, as noted in connection with the first element of this claim 8, above, the durations are randomly set within each contention window for each output queue:<br><br>    [12:37 – 38] "If the medium is available then control passes to step 605 wherein a packet is transmitted."<br><br>    [12:51 – 58] "If the channel is not available during testing in step 600, the control passes to step 615.  During step 615 the node enters a "backoff" state, registers a failure and generates a time delay after a currently busy channel becomes free before attempting transmission of the current packet. The time delay is a function of the priority level of the packet and the number of failed transmission attempts. One strategy for achieving this for packets with several priority levels is described next."<br><br>    [13:57 –14:5] "The above described contention resolution scheme is coupled with a scheme for queuing packets waiting to be transmitted by a particular station. Embodiments of the invention employ a variety of buffer management strategies while a packet is waiting to be transmitted. **For instance, a packet with higher priority than a packet waiting during step 640 may be transmitted if the higher priority packet has a shorter wait time even if it results in the superseded packet being forced into another backoff state.**  Moreover, a packet having a lower priority may transmit earlier than a packet with higher priority if the time to live for the lower priority packet would result in the lower priority packet being discarded otherwise. Such transmission is subject to satisfying the requirements of the higher priority packet. The invention is not intended to be limited by such local buffer management strategies." (emphasis added) |
| **Claim 9** | |
| 9. A system for exchanging message data units over a communication medium shared by other systems | Ayyagari '508 discloses  a system for carrying out the methods of claims 1 and 9, as discussed above, as shown generally in Figs. 1 and 2 and described, for example at 9:17-10:10. |

| | |
|---|---|
| in a local area network, comprising: | |
| a first output queue adapted to receive message data units having a first traffic classification, said first output queue being operable to release message data units for transmission over a communication medium in accordance with a first set of rules corresponding to the first traffic classification; | As discussed above in connection with claim 1, Ayyagari '508 discloses that the nodes in the wireless network include multiple output queues (and thus at least first and second output queues), each adapted to receive (and output "release") packets ("message data units") of corresponding priority, according to the contention windows set differently for each queue, according the priority of the packets in a particular queue:<br><br>[11:4 – 19]  "With multiple levels of QoS, it is possible to maintain independent queues such that packets with the same priority level are in the same queue. Transmitting packets in a queue in preference to another queue further provides QoS assurances. For instance, packets allowed only a best effort priority are placed in a separate queue. . . . A mobile user seeking a network connection via the access point 200 is provided access with "best effort" level of service if the wireless link has no capacity to spare. In alternative embodiments, a similarly situated mobile user is, for example, denied service."<br><br>[5:30 – 33] "Furthermore, packets with a similar priority level are queued together to ensure earlier transmission of higher priority packets than packets having lower priority."<br><br>[12:60-13:2]  "Next, during step 620 a random delay within a time interval, also termed a contention window, is generated. In an embodiment of the invention where all priorities have a same delay the time interval size (referred to as CW herein below) is a function of the priority level of the packet and the number of prior failed transmission attempts for the packet. In an embodiment of the invention, higher priority packets have delays generated within smaller intervals in comparison with lower priority packets having the same number of prior failures." |
| a second output queue adapted to receive message data units having a second traffic classification, said second output queue being operable to release message data units for transmission over a communication medium in accordance with a | As discussed above in connection with claim 1, Ayyagari '508 discloses that the nodes in the wireless network include multiple output queues (and thus at least first and second output queues), each adapted to receive (and output "release") packets ("message data units") of corresponding priority, according to the contention windows set differently for each queue, according the priority of the packets in a particular queue:<br><br>[11:4 – 19]  "With multiple levels of QoS, it is possible to maintain independent queues such that packets with the same priority level are in the same queue. Transmitting packets in a queue in preference to another queue further provides QoS assurances. For |

| | |
|---|---|
| second set of rules corresponding to the second traffic classification; and | instance, packets allowed only a best effort priority are placed in a separate queue. . . . A mobile user seeking a network connection via the access point 200 is provided access with "best effort" level of service if the wireless link has no capacity to spare. In alternative embodiments, a similarly situated mobile user is, for example, denied service."<br><br>[5:30 – 33] "Furthermore, packets with a similar priority level are queued together to ensure earlier transmission of higher priority packets than packets having lower priority."<br><br>[12:60-13:2]  "Next, during step 620 a random delay within a time interval, also termed a contention window, is generated. In an embodiment of the invention where all priorities have a same delay the time interval size (referred to as CW herein below) is a function of the priority level of the packet and the number of prior failed transmission attempts for the packet. In an embodiment of the invention, higher priority packets have delays generated within smaller intervals in comparison with lower priority packets having the same number of prior failures." |
| a transceiver operative to sense the communication medium for an opportunity to transmit the message data units from each of the first and second output queues, without interference from message data units transmitted by a second station, and to transmit the message data units from each of said first and second output queues according to said first and second sets of rules. | As discussed above in connection with claim 1, Ayyagari '508 discloses a CSMA/CA protocol, in which the medium is sensed to determine whether the medium is busy; absence of activity on the medium for a certain period of time represents an opportunity to transmit without interference.  Sensing and output of packets would be accomplished using transceiver, as well known from prior systems with operations based on CSMA/CA, such as prior versions of IEEE 802.11 (see 1:21-63):<br><br>[2:60-63] "CSMA/CA, in accordance with the IEEE 802.11 standard, allows for a backoff mode for a node that is otherwise ready for transmit a packet."<br><br>[8:46-55] "When used in a LAN networking environment, the computer 110 is connected to the LAN 171 through a network interface or adapter 170 or a wireless transmitter. When used in a WAN networking environment, the computer 110 typically includes a modem 172, wireless antenna or other means for establishing communications over the WAN 173, such as the Internet. The familiar modem 172, which may be internal or external, may be connected to the system bus 121 via the user-input interface 160, or via another appropriate mechanism."<br><br>[12:25 – 29] "During step 600 a node ready to transmit the packet listens first to determine whether the medium is free for a predetermined interval.  The predetermined interval is based on |

13

|  | default values and, possibly, the assigned QoS." |
|  | [12:51 – 58] "If the channel is not available during testing in step 600, the control passes to step 615.  During step 615 the node enters a "backoff" state, registers a failure and generates a time delay after a currently busy channel becomes free before attempting transmission of the current packet. The time delay is a function of the priority level of the packet and the number of failed transmission attempts. One strategy for achieving this for packets with several priority levels is described next." |
| **Claim 10** | |
| 10. The system of claim 9, wherein said communication medium is a wireless channel and wherein said transceiver includes an RF transmitter and antenna. | Ayyagari '508 discloses a system utilizing a wireless network for communication between stations; each station includes an antenna a wireless transmitter for communicating over radio channels, as in prior 802.11 stations: <br><br> [3:49-52] "The invention described herein addresses the problem of providing the Quality of Service assurances, in a manner expected in other media, to communications over paths that include one or more wireless links." <br><br> [8:46-55] "When used in a LAN networking environment, the computer 110 is connected to the LAN 171 through a network interface or adapter 170 or a wireless transmitter. When used in a WAN networking environment, the computer 110 typically includes a modem 172, wireless antenna or other means for establishing communications over the WAN 173, such as the Internet. The familiar modem 172, which may be internal or external, may be connected to the system bus 121 via the user-input interface 160, or via another appropriate mechanism." |
| **Claim 11** | |
| The system of claim 9, further including: | |
| a processor communicatively coupled to the transceiver, the first output queue, and the second output queue, the processor configured to allow only one of the first and second output queues to transmit through the transceiver if the first and | Ayyagari '508 discloses that the stations in the wireless system include a processor to operate the stations according to the operations recited, which are essentially the steps discussed above in connection with claim 2.  During opportunities to transmit, packets ("message data units")  are transmitted according to the rules, including the priorities ("traffic classifications") of the output queues; where two of the output queues (in a single station) have data ready to transmit, the packet in the higher priority queue is transmitted and packet in the lower priority queue enters another backoff state: |

| | |
|---|---|
| second output queues each contain message data units scheduled to be transmitted during a particular opportunity to transmit, according to said sets of rules. | [6:39-45] "With reference to FIG. 1, an exemplary system for implementing the invention includes a general-purpose computing device in the form of a computer 110. Components of the computer 110 may include, but are not limited to, a processing unit 120, a system memory 130, and a system bus 121 that couples various system components including the system memory to the processing unit 120." |

[8:46-55] "When used in a LAN networking environment, the computer 110 is connected to the LAN 171 through a network interface or adapter 170 or a wireless transmitter. When used in a WAN networking environment, the computer 110 typically includes a modem 172, wireless antenna or other means for establishing communications over the WAN 173, such as the Internet. The familiar modem 172, which may be internal or external, may be connected to the system bus 121 via the user-input interface 160, or via another appropriate mechanism."

[12:37 – 38] "If the medium is available then control passes to step 605 wherein a packet is transmitted."

[12:51 – 58] "If the channel is not available during testing in step 600, the control passes to step 615.  During step 615 the node enters a "backoff" state, registers a failure and generates a time delay after a currently busy channel becomes free before attempting transmission of the current packet. The time delay is a function of the priority level of the packet and the number of failed transmission attempts. One strategy for achieving this for packets with several priority levels is described next."

[12:61 – 13:6]  "In an embodiment of the invention where all priorities have a same delay the time interval size (referred to as CW herein below) is a function of the priority level of the packet and the number of prior failed transmission attempts for the packet. In an embodiment of the invention, higher priority packets have delays generated within smaller intervals in comparison with lower priority packets having the same number of prior failures. Alternatively or in addition, higher priority packets have a smaller minimum delay value. As a result, the randomly generated delay for a higher priority packet has a greater probability of being less than a lower priority packet that has experiences similar transmission failures."

[13:53-56] "[I]f the packet is still useful then control flows to step 640 for waiting until the next packet is ready for transmitting again.  Following the waiting step control flows to step 600 for retrying transmission of the packet."

15

| Claim 12 | |
|---|---|
| 12. The system of claim 9, further including: | |
| a processor communicatively coupled to the transceiver, the first output queue, and the second output queue, the processor configured to attempt to retransmit, after a respective interval defined differently by each said set of rules, any message data unit transmitted over the communication medium by a station that collides with a message data unit transmitted by another station. | Ayyagari '508 discloses that the stations in the wireless system include a processor to operate the stations according to the operations recited, which are essentially the steps discussed above in connection with claim 3. Following a failure to transmit, a packet ("message data unit") enters a backoff state, a delay prior to attempting retransmission that is governed by the priority (queue) of the packet and the number of prior transmission failures, within a window whose size depends on the priority (traffic classification) for each output queue:

[6:39-45] "With reference to FIG. 1, an exemplary system for implementing the invention includes a general-purpose computing device in the form of a computer 110. Components of the computer 110 may include, but are not limited to, a processing unit 120, a system memory 130, and a system bus 121 that couples various system components including the system memory to the processing unit 120."

[8:46-55] "When used in a LAN networking environment, the computer 110 is connected to the LAN 171 through a network interface or adapter 170 or a wireless transmitter. When used in a WAN networking environment, the computer 110 typically includes a modem 172, wireless antenna or other means for establishing communications over the WAN 173, such as the Internet. The familiar modem 172, which may be internal or external, may be connected to the system bus 121 via the user-input interface 160, or via another appropriate mechanism."

[12:37 – 49] "If the medium is available then control passes to step 605 wherein a packet is transmitted.  Next, during step 610 if an acknowledgment is not received within a time interval then control passes to step 615.  It should be noted that an alternative embodiment of the invention does not treat the failure to receive an acknowledgment during step 610 in the same manner as a failure to transmit due to a collision.  For instance, in such an embodiment no failure is registered during step 615.  In the exemplary embodiment described in Fig. 6, during step 615, a failure is registered and the packet enters a backoff state.  The backoff state introduces a delayed prior to re-transmitting the packet in order to avoid collisions" |
| Claim 13 | |

16

| | |
|---|---|
| 13. The system of claim 12, wherein the processor is further configured to attempt to initially transmit a first message data unit from the second output queue of the first station, in accordance with the set of rules corresponding to the traffic classification thereof, as if an unsuccessful attempt to transmit the first message data unit had already been made during a previous transmission opportunity. | Ayyagari '508 discloses a system to carry out the recited step (which is the same as the step of the method recited in claim 4).  When a packet is available for transmission from a station when the channel is available, that packet is transmitted, regardless of the priority of the queue in which the packet is stored.  However, when two packets (from two different queues) in the same station are ready for transmission when the channel is available, the higher priority packet is transmitted and the lower priority packet is forced into a backoff state.  Thus, the lower priority packet (queue) is next ready for transmission after a duration as if the prior attempt to transmit were unsuccessful: <br><br> [12:37 – 38] "If the medium is available then control passes to step 605 wherein a packet is transmitted." <br><br> [12:51 – 58] "If the channel is not available during testing in step 600, the control passes to step 615.  During step 615 the node enters a "backoff" state, registers a failure and generates a time delay after a currently busy channel becomes free before attempting transmission of the current packet. The time delay is a function of the priority level of the packet and the number of failed transmission attempts. One strategy for achieving this for packets with several priority levels is described next." <br><br> [13:57 –14:5] "The above described contention resolution scheme is coupled with a scheme for queuing packets waiting to be transmitted by a particular station. Embodiments of the invention employ a variety of buffer management strategies while a packet is waiting to be transmitted. For instance, a packet with higher priority than a packet waiting during step 640 may be transmitted if the higher priority packet has a shorter wait time even if it results in the superseded packet being forced into another backoff state. Moreover, a packet having a lower priority may transmit earlier than a packet with higher priority if the time to live for the lower priority packet would result in the lower priority packet being discarded otherwise. Such transmission is subject to satisfying the requirements of the higher priority packet. The invention is not intended to be limited by such local buffer management strategies." |
| **Claim 14** | |
| 14. The system of claim 13, wherein an attempt is made to transmit the first message data unit after an interval specified by the set of rules corresponding | Ayyagari '508 discloses a system to carry out the recited step (which is the same as the step of the method recited in claim 5).  The interval after which an attempted transmission is made, for a particular priority packet ("message data unit"), is randomly selected within the contention window set for that packet's priority, and that the contention window is set differently for queues of different |

| | |
|---|---|
| to the traffic classification of the second queue. | priority:<br><br>[13:10-39] "The pseudorandom integer is drawn from a uniform distribution over the interval [0, CW], where contention window (CW) parameter ranges from a minimum value of $aCW_{min}$ and a maximum value of $aCW_{max}$. The CW parameter takes an initial value of $aCW_{min}$ that is incremented upon each consecutive unsuccessful transmission attempt by a STA until it reaches the maximum value of $aCW_{max}$. CW is again reset to $aCW_{min}$ after every successful transmission or if a transmission is aborted.<br>The minimum and maximum values of the CW parameter are varied to ensure that backlogged higher priority frames have statistically a greater probability of transmission over similarly backlogged lower priority frames. IEEE 802.1p tag provides one of eight priority levels ranging from 0 at the lowest priority level to 7 for the highest priority level. The embodiment of the invention in FIG. 6 provides for each of the priority levels a distinct set of $aCW_{min}$ and $aCW_{max}$ values in accordance with the following relationship:<br>$aCW_{min\,i} > aCW_{min\,j}$, where priority level i<priority level j<br>$aCW_{max\,i} > aCW_{max\,j}$, where priority level i<priority level j<br>The monotonic decrease in the $aCW_{min}$ and $aCW_{max}$ values for increasing priority levels ensures that higher priority backlogged frames have a higher probability of transmission over similarly backlogged lower priority frames, i.e., those having a same number of prior failures to transmit because the channel was not free." |
| **Claim 15** | |
| 15. The system of claim 14, wherein the interval is within a respective random variable window having a corresponding minimum and maximum duration. | Ayyagari '508 discloses a system to carry out the recited step (which is the same as the step of the method recited in claim 6). The interval is set at random time within the contention window (CW) set differently for each queue, and thus its priority (traffic classification):<br><br>[13:10-39] "The pseudorandom integer is drawn from a uniform distribution over the interval [0, CW], where contention window (CW) parameter ranges from a minimum value of $aCW_{min}$ and a maximum value of $aCW_{max}$. The CW parameter takes an initial value of $aCW_{min}$ that is incremented upon each consecutive unsuccessful transmission attempt by a STA until it reaches the maximum value of $aCW_{max}$. CW is again reset to $aCW_{min}$ after every successful transmission or if a transmission is aborted.<br>The minimum and maximum values of the CW parameter are varied to ensure that backlogged higher priority frames have statistically a greater probability of transmission over similarly backlogged lower priority frames. IEEE 802.1p tag provides one of |

| | eight priority levels ranging from 0 at the lowest priority level to 7 for the highest priority level. The embodiment of the invention in FIG. 6 provides for each of the priority levels a distinct set of $aCW_{min}$ and $aCW_{max}$ values in accordance with the following relationship:<br><br>$aCW_{min\,i} > aCW_{min\,j}$, where priority level i<priority level j<br>$aCW_{max\,i} > aCW_{max\,j}$, where priority level i<priority level j<br><br>The monotonic decrease in the $aCW_{min}$ and $aCW_{max}$ values for increasing priority levels ensures that higher priority backlogged frames have a higher probability of transmission over similarly backlogged lower priority frames, i.e., those having a same number of prior failures to transmit because the channel was not free." |
|---|---|
| **Claim 16** | |
| 16. A system comprising: | Claims 16-21 each recite systems in which the recited functions are the steps recited in claims 1-6, as discussed above in the section regarding claim construction (¶¶ 45-46), the "means" clauses cover any means for carrying out the recited step.  Ayyagari '508 discloses a system for carrying out the steps of claim 1 (as well as claims 2-6).[1] |
| means for directing to a first output queue at a first station of a communication network, message data units to be transmitted over a communication medium and having a first traffic classification; | As discussed above in connection with the first "directing" step of claim 1, Ayyagari '508 discloses a system that places packets (data message units) into independent queues (and thus at least first and second output queues) according to their priorities; each output queue has a differently defined contention window ("set of rules"):<br><br>    [11:4 – 19]  "With multiple levels of QoS, it is possible to maintain independent queues such that packets with the same priority level are in the same queue. Transmitting packets in a queue in preference to another queue further provides QoS assurances. For instance, packets allowed only a best effort priority are placed in a separate queue. . . . A mobile user seeking a network connection via the access point 200 is provided access with "best effort" level of service if the wireless link has no capacity to spare. In alternative embodiments, a similarly situated mobile user is, for example, denied service."<br><br>    [5:30 – 33] "Furthermore, packets with a similar priority level are queued together to ensure earlier transmission of higher priority packets than packets having lower priority." |
| means for directing to a | As discussed above in connection with the second "directing" step of |

---

[1] There are minor, immaterial differences between the wording of the step of claim 5 and the function of claim 20.

| | |
|---|---|
| second output queue at the first station, message data units to be transmitted over the communication medium and having a second traffic classification; and | claim 1, Ayyagari '508 discloses a system that places packets (data message units) into independent queues (and thus at least first and second output queues) according to their priorities; each output queue has a differently defined contention window ("set of rules"):<br><br>[11:4 − 19]  "With multiple levels of QoS, it is possible to maintain independent queues such that packets with the same priority level are in the same queue. Transmitting packets in a queue in preference to another queue further provides QoS assurances. For instance, packets allowed only a best effort priority are placed in a separate queue. . . . A mobile user seeking a network connection via the access point 200 is provided access with "best effort" level of service if the wireless link has no capacity to spare. In alternative embodiments, a similarly situated mobile user is, for example, denied service."<br><br>[5:30 − 33] "Furthermore, packets with a similar priority level are queued together to ensure earlier transmission of higher priority packets than packets having lower priority." |
| means for sensing the communication medium for an opportunity to transmit message data units without interference from message data units transmitted by a second station, according to sets of rules that vary by traffic classification yet are common to the first station and the second station. | As discussed above in connection with the second "sensing" step of claim 1, Ayyagari '508 discloses a  system operating according to a CSMA/CA protocol, which senses whether the medium is busy; absence of activity on the medium for a certain period of time represents an opportunity to transmit without interference:<br><br>[2:60-63] "CSMA/CA, in accordance with the IEEE 802.11 standard, allows for a backoff mode for a node that is otherwise ready for transmit a packet."<br><br>[8:46-55] "When used in a LAN networking environment, the computer 110 is connected to the LAN 171 through a network interface or adapter 170 or a wireless transmitter. When used in a WAN networking environment, the computer 110 typically includes a modem 172, wireless antenna or other means for establishing communications over the WAN 173, such as the Internet. The familiar modem 172, which may be internal or external, may be connected to the system bus 121 via the user-input interface 160, or via another appropriate mechanism."<br><br>[12:25 − 29] "During step 600 a node ready to transmit the packet listens first to determine whether the medium is free for a predetermined interval.  The predetermined interval is based on default values and, possibly, the assigned QoS."<br><br>[12:37-38]  "If the medium is available then control passes to step 605 wherein a packet is transmitted." |

| | |
|---|---|
| | [12:51 – 58] "If the channel is not available during testing in step 600, the control passes to step 615.  During step 615 the node enters a "backoff" state, registers a failure and generates a time delay after a currently busy channel becomes free before attempting transmission of the current packet. The time delay is a function of the priority level of the packet and the number of failed transmission attempts. One strategy for achieving this for packets with several priority levels is described next." |
| **Claim 17** | |
| 17. The system of claim 16, further including: | |
| means for allowing only one of the first and second output queues to transmit, if the first and second output queues each contain message data units scheduled to be transmitted during a particular opportunity to transmit, according to said sets of rules. | As discussed above in connection with claim 2, Ayyagari '508 discloses a system in which, during opportunities to transmit, packets ("message data units") are transmitted according to the rules, including the priorities ("traffic classifications") of the output queues; where two of the output queues (in a single station) have data ready to transmit, the packet in the higher priority queue is transmitted and packet in the lower priority queue enters another backoff state: <br><br>[6:39-45] "With reference to FIG. 1, an exemplary system for implementing the invention includes a general-purpose computing device in the form of a computer 110. Components of the computer 110 may include, but are not limited to, a processing unit 120, a system memory 130, and a system bus 121 that couples various system components including the system memory to the processing unit 120." <br><br>[8:46-55] "When used in a LAN networking environment, the computer 110 is connected to the LAN 171 through a network interface or adapter 170 or a wireless transmitter. When used in a WAN networking environment, the computer 110 typically includes a modem 172, wireless antenna or other means for establishing communications over the WAN 173, such as the Internet. The familiar modem 172, which may be internal or external, may be connected to the system bus 121 via the user-input interface 160, or via another appropriate mechanism." <br><br>[12:37 – 38] "If the medium is available then control passes to step 605 wherein a packet is transmitted." <br><br>[12:51 – 58] "If the channel is not available during testing in step 600, the control passes to step 615.  During step 615 the node enters a "backoff" state, registers a failure and generates a time delay after |

| | |
|---|---|
| | a currently busy channel becomes free before attempting transmission of the current packet. The time delay is a function of the priority level of the packet and the number of failed transmission attempts. One strategy for achieving this for packets with several priority levels is described next."<br><br>[12:61 – 13:6]  "In an embodiment of the invention where all priorities have a same delay the time interval size (referred to as CW herein below) is a function of the priority level of the packet and the number of prior failed transmission attempts for the packet. In an embodiment of the invention, higher priority packets have delays generated within smaller intervals in comparison with lower priority packets having the same number of prior failures. Alternatively or in addition, higher priority packets have a smaller minimum delay value. As a result, the randomly generated delay for a higher priority packet has a greater probability of being less than a lower priority packet that has experiences similar transmission failures."<br><br>[13:57 –14:5] "The above described contention resolution scheme is coupled with a scheme for queuing packets waiting to be transmitted by a particular station. Embodiments of the invention employ a variety of buffer management strategies while a packet is waiting to be transmitted. **For instance, a packet with higher priority than a packet waiting during step 640 may be transmitted if the higher priority packet has a shorter wait time even if it results in the superseded packet being forced into another backoff state.**  Moreover, a packet having a lower priority may transmit earlier than a packet with higher priority if the time to live for the lower priority packet would result in the lower priority packet being discarded otherwise. Such transmission is subject to satisfying the requirements of the higher priority packet. The invention is not intended to be limited by such local buffer management strategies." (emphasis added) |
| **Claim 18** | |
| 18. The system of claim 16, further including: | |
| means for attempting to retransmit, after a respective interval defined differently by each said set of rules, any message data unit transmitted over the communication medium | As discussed above in connection with claim 3, Ayyagari '508 discloses a system in which, following a failure to transmit, a packet ("message data unit") enters a backoff state, a delay prior to attempting retransmission that is governed by the priority (queue) of the packet and the number of prior transmission failures, within a window whose size depends on the priority (traffic classification) for each output queue:<br><br>[12:37 – 49] "If the medium is available then control passes to |

| | |
|---|---|
| by a station that collides with a message data unit transmitted by another station. | step 605 wherein a packet is transmitted.  Next, during step 610 if an acknowledgment is not received within a time interval then control passes to step 615. …  In the exemplary embodiment described in Fig. 6, during step 615, a failure is registered and the packet enters a backoff state.  The backoff state introduces a delayed prior to re-transmitting the packet in order to avoid collisions"<br><br>[12:52-56] "During step 615 the node enters a "backoff" state, registers a failure and generates a time delay after a currently busy channel becomes free before attempting transmission of the current packet. The time delay is a function of the priority level of the packet and the number of failed transmission attempts."<br><br>[12:60-13:2]  "Next, during step 620 a random delay within a time interval, also termed a contention window, is generated. In an embodiment of the invention where all priorities have a same delay the time interval size (referred to as CW herein below) is a function of the priority level of the packet and the number of prior failed transmission attempts for the packet. In an embodiment of the invention, higher priority packets have delays generated within smaller intervals in comparison with lower priority packets having the same number of prior failures." |
| **Claim 19** | |
| 19. The system of claim 18, further including: | |
| means for attempting to initially transmit a first message data unit from the second output queue of the first station, in accordance with the set of rules corresponding to the traffic classification thereof, as if an unsuccessful attempt to transmit the first message data unit had already been made during a previous transmission opportunity. | As discussed above in connection with claim 4, Ayyagari '508 discloses a system in which, when a packet is available for transmission from a station when the channel is available, that packet is transmitted, regardless of the priority of the queue in which the packet is stored.  However, when two packets (from two different queues) in the same station are ready for transmission when the channel is available, the higher priority packet is transmitted and the lower priority packet is forced into a backoff state.  Thus, the lower priority packet (queue) is next ready for transmission after a duration as if the prior attempt to transmit were unsuccessful:<br><br>[12:37 – 38] "If the medium is available then control passes to step 605 wherein a packet is transmitted."<br><br>[12:51 – 58] "If the channel is not available during testing in step 600, the control passes to step 615.  During step 615 the node enters a "backoff" state, registers a failure and generates a time delay after a currently busy channel becomes free before attempting transmission of the current packet. The time delay is a function of |

23

<table>
<tr>
<td></td>
<td>

the priority level of the packet and the number of failed transmission attempts. One strategy for achieving this for packets with several priority levels is described next."

[13:57 –14:5] "The above described contention resolution scheme is coupled with a scheme for queuing packets waiting to be transmitted by a particular station. Embodiments of the invention employ a variety of buffer management strategies while a packet is waiting to be transmitted. **For instance, a packet with higher priority than a packet waiting during step 640 may be transmitted if the higher priority packet has a shorter wait time even if it results in the superseded packet being forced into another backoff state.** Moreover, a packet having a lower priority may transmit earlier than a packet with higher priority if the time to live for the lower priority packet would result in the lower priority packet being discarded otherwise. Such transmission is subject to satisfying the requirements of the higher priority packet. The invention is not intended to be limited by such local buffer management strategies." (emphasis added)

</td>
</tr>
<tr>
<td colspan="2" align="center">**Claim 20**</td>
</tr>
<tr>
<td>

20. The system of claim 19, further including:

</td>
<td></td>
</tr>
<tr>
<td>

means for attempting to transmit the first message data unit after an interval specified by the set of rules corresponding to the traffic classification of the second queue.

</td>
<td>

As discussed above in connection with claim 5, Ayyagari '508 discloses a system in which the interval after which an attempted transmission is made, for a particular priority packet ("message data unit"), is randomly selected within the contention window set for that packet's priority, and that the contention window is set differently for queues of different priority:

[13:10-39] "The pseudorandom integer is drawn from a uniform distribution over the interval [0, CW], where contention window (CW) parameter ranges from a minimum value of $aCW_{min}$ and a maximum value of $aCW_{max}$. The CW parameter takes an initial value of $aCW_{min}$ that is incremented upon each consecutive unsuccessful transmission attempt by a STA until it reaches the maximum value of $aCW_{max}$. CW is again reset to $aCW_{min}$ after every successful transmission or if a transmission is aborted.

The minimum and maximum values of the CW parameter are varied to ensure that backlogged higher priority frames have statistically a greater probability of transmission over similarly backlogged lower priority frames. IEEE 802.1p tag provides one of eight priority levels ranging from 0 at the lowest priority level to 7 for the highest priority level. The embodiment of the invention in FIG. 6 provides for each of the priority levels a distinct set of $aCW_{min}$ and $aCW_{max}$ values in accordance with the following

</td>
</tr>
</table>

24

| | |
|---|---|
| | relationship:<br>$aCW_{min\,i} > aCW_{min\,j}$, where priority level i<priority level j<br>$aCW_{max\,i} > aCW_{max\,j}$, where priority level i<priority level j<br>The monotonic decrease in the $aCW_{min}$ and $aCW_{max}$ values for increasing priority levels ensures that higher priority backlogged frames have a higher probability of transmission over similarly backlogged lower priority frames, i.e., those having a same number of prior failures to transmit because the channel was not free." |
| **Claim 21** | |
| 21. The system of claim 20, wherein the interval is within a respective random variable window having a corresponding minimum and maximum duration. | As discussed above in connection with claim 6, Ayyagari '508 discloses a system in which the interval is set at random time within the contention window (CW) set differently for each queue, and thus its priority (traffic classification):<br><br>[12:60-61] "Next, during step 620 a random delay within a time interval, also termed a contention window, is generated."<br><br>[13:10-39] "The pseudorandom integer [of step 620 of Figure 6] is drawn from a uniform distribution over the interval [0, CW], where contention window (CW) parameter ranges from a minimum value of $aCW_{min}$ and a maximum value of $aCW_{max}$. The CW parameter takes an initial value of $aCW_{min}$ that is incremented upon each consecutive unsuccessful transmission attempt by a STA until it reaches the maximum value of $aCW_{max}$. CW is again reset to $aCW_{min}$ after every successful transmission or if a transmission is aborted.<br>The minimum and maximum values of the CW parameter are varied to ensure that backlogged higher priority frames have statistically a greater probability of transmission over similarly backlogged lower priority frames. IEEE 802.1p tag provides one of eight priority levels ranging from 0 at the lowest priority level to 7 for the highest priority level. The embodiment of the invention in FIG. 6 provides for each of the priority levels a distinct set of $aCW_{min}$ and $aCW_{max}$ values in accordance with the following relationship:<br>$aCW_{min\,i} > aCW_{min\,j}$, where priority level i<priority level j<br>$aCW_{max\,i} > aCW_{max\,j}$, where priority level i<priority level j<br>The monotonic decrease in the $aCW_{min}$ and $aCW_{max}$ values for increasing priority levels ensures that higher priority backlogged frames have a higher probability of transmission over similarly backlogged lower priority frames, i.e., those having a same number of prior failures to transmit because the channel was not free." |

Invalidity Claim Chart for U.S. Patent No. 7,136,392
In view of
Arun Ayyagari et al., "IEEE 802.11 Quality of Service – White Paper," IEEE 802.11-00/028
(Feb. 15, 2000) ("Ayyagari White Paper"); available at https://mentor.ieee.org/802.11/dcn/00/11-
00-0028-00-000e-ieee-802-11-quality-of-service-white-paper.doc
And US Provisional Application 60/184,290

| Claims/Elements | Disclosure in Ayyagari White Paper and Provisional App. 60/184,290 |
|---|---|
| **Claim 1** | |
| A method comprising: | |
| directing to a first output queue at a first station of a communication network, message data units to be transmitted over a communication medium and having a first traffic classification; | Ayyagari White Paper and Provisional App. 60/184,290 disclose placing frames (data message units) into independent queues (and thus at least first and second output queues) according to their priorities; each output queue has a differently defined contention window ("set of rules"):<br><br>[Ayyagari White Paper at p. 5; Provisional App. 60/184,290 at p. 5] "Expedited transmission mechanism utilizes the description of the traffic characteristics sent to the network devices via RSVP signaling to tag frames into specific priorities using the IEEE 802.1p aggregate traffic handling mechanism. The IEEE 802.1p tag carries one of eight priority values that correspond to one of eight possible service levels and its scope is limited to the subnet in which they were generated."<br><br>[Ayyagari White Paper at p. 5-6; Provisional App. 60/184,290 at p. 6] "In order to minimize the complexity of the network interface cards we suggest the use of the non-gated head-of-line priority scheme using simple FIFO priority queues since it is normally adequate for most network and data traffic characteristics."<br><br>[Ayyagari White Paper at p. 6-7; Provisional App. 60/184,290 at p. 6-7] "From the network device vendor perspective they would have to incorporate the following enhancements to the network interfaces:<br>• Access the priority level of the frame to be transmitted [8];<br>• Define multiple FIFO buffers, one for each priority level;<br>• Define distinct set of $aCW_{min}$ and $aCW_{max}$ value for each priority level;<br>• Define non-gated, head-of-line priority scheme to schedule frame transmissions. |

| | This mechanism also enables continued expedited transmission of higher priority frames from ongoing sessions as the STA traverses from one BSS to another." |
|---|---|
| directing to a second output queue at the first station, message data units to be transmitted over the communication medium and having a second traffic classification; and | As noted above, Ayyagari White Paper and Provisional App. 60/184,290 disclose placing frames (data message units) into independent queues (and thus at least first and second output queues) according to their priorities; each output queue has a differently defined contention window ("set of rules"):<br><br>[Ayyagari White Paper at p. 5; Provisional App. 60/184,290 at p. 5] "Expedited transmission mechanism utilizes the description of the traffic characteristics sent to the network devices via RSVP signaling to tag frames into specific priorities using the IEEE 802.1p aggregate traffic handling mechanism. The IEEE 802.1p tag carries one of eight priority values that correspond to one of eight possible service levels and its scope is limited to the subnet in which they were generated."<br><br>[Ayyagari White Paper at p. 5-6; Provisional App. 60/184,290 at p. 6] "In order to minimize the complexity of the network interface cards we suggest the use of the non-gated head-of-line priority scheme using simple FIFO priority queues since it is normally adequate for most network and data traffic characteristics."<br><br>[Ayyagari White Paper at p. 6-7; Provisional App. 60/184,290 at p. 6-7] "From the network device vendor perspective they would have to incorporate the following enhancements to the network interfaces:<br>• Access the priority level of the frame to be transmitted [8];<br>• Define multiple FIFO buffers, one for each priority level;<br>• Define distinct set of $aCW_{min}$ and $aCW_{max}$ value for each priority level;<br>• Define non-gated, head-of-line priority scheme to schedule frame transmissions.<br>This mechanism also enables continued expedited transmission of higher priority frames from ongoing sessions as the STA traverses from one BSS to another." |
| sensing the communication medium for an opportunity to transmit message data units without interference from message data units transmitted by a second station, according to sets of rules that vary by | Ayyagari White Paper and Provisional App. 60/184,290 disclose use of a CSMA/CA protocol, which senses whether the medium is busy; absence of activity on the medium for a certain period of time represents an opportunity to transmit without interference:<br><br>[Ayyagari White Paper at p. 2; Provisional App. 60/184,290 at p. 2] "IEEE 802.11 is a shared wireless local area network (LAN) standard using the carrier sense multiple access (CSMA) medium access control (MAC) protocol with collision avoidance (CA) [1]." |

| traffic classification yet are common to the first station and the second station. | [Ayyagari White Paper at p. 6; Provisional App. 60/184,290 at p. 6] "IEEE 802.11 MAC protocol consists of a fundamental access method based on CSMA/CA called DCF that is used in both ad hoc and infrastructure network modes.  An STA upon determining that the shared wireless network is busy defers transmissions until the medium is determined to be idle for a period of time (DCF interframe space – DIFS or extended interframe space – EIFS) as defined by the IEEE 802.11 standard. After the idle period, the STA generates a random backoff period before initiating the backlogged frame transmission.  This additional deferral is intended to minimize collisions during contention between multiple STAs." |
| | [Ayyagari White Paper at p. 6-7; Provisional App. 60/184,290 at p. 6-7] "From the network device vendor perspective they would have to incorporate the following enhancements to the network interfaces: |
| | • Access the priority level of the frame to be transmitted [8]; |
| | • Define multiple FIFO buffers, one for each priority level; |
| | • Define distinct set of $aCW_{min}$ and $aCW_{max}$ value for each priority level; |
| | • Define non-gated, head-of-line priority scheme to schedule frame transmissions. |
| | This mechanism also enables continued expedited transmission of higher priority frames from ongoing sessions as the STA traverses from one BSS to another." |
| **Claim 2** | |
| The method of claim 1, further including allowing only one of the first and second output queues to transmit, if the first and second output queues each contain message data units scheduled to be transmitted during a particular opportunity to transmit, according to said sets of rules. | Ayyagari White Paper and Provisional App. 60/184,290 disclose that during opportunities to transmit, frames ("message data units") are transmitted according to the rules, including the priorities ("traffic classifications") of the output queues; where two of the output queues (in a single station) have data ready to transmit, the frame in the higher priority queue is transmitted and the transmission of the frame in the lower priority queue is unsuccessful: |
| | [Ayyagari White Paper at p. 5; Provisional App. 60/184,290 at p. 5] "The network devices transmit the frames based on the non-gated head-of-line priority scheme where transmission of the frame with the highest priority in the simple first in first out (FIFO) priority queue is scheduled ahead of the rest of the queued frames." |
| | [Ayyagari White Paper at p. 7; Provisional App. 60/184,290 at p. 6] "IEEE 802.11 MAC protocol consists of a fundamental access method based on CSMA/CA called DCF that is used in both ad hoc |

| | |
|---|---|
| | and infrastructure network modes. An STA upon determining that the shared wireless network is busy defers transmissions until the medium is determined to be idle for a period of time (DCF interframe space – DIFS or extended interframe space – EIFS) as defined by the IEEE 802.11 standard. After the idle period, the STA generates a random backoff period before initiating the backlogged frame transmission. This additional deferral is intended to minimize collisions during contention between multiple STAs. The backoff period is a function of the pseudorandom integer and aSlotTime (function of the shared wireless network round-trip propagation delay). The pseudorandom integer is drawn from a uniform distribution over the interval [0, CW], where contention window (CW) parameter ranges from a minimum value of $aCW_{min}$ and a maximum value of $aCW_{max}$. The CW parameter takes an initial value of $aCW_{min}$ that is incremented upon each consecutive unsuccessful transmission attempt by a STA until it reaches the maximum value of $aCW_{max}$. CW is again reset to $aCW_{min}$ after every successful transmission. <br><br> Our proposal to provide expedited transmission of higher priority backlogged frames is to modify the minimum and maximum values of the CW parameter to ensure that backlogged higher priority frames have statistically a greater probability of transmission over backlogged lower priority frames.  IEEE 802.1p tag has eight priority levels ranging from 0 at the lowest priority level to 7 for the highest priority level.  The proposed approach suggests that for each of the priority levels a distinct set of $aCW_{min}$ and $aCW_{max}$ values are defined that follow the relationship given below: <br><br> $aCW_{mini} > aCW_{minj}$, where priority level i < priority level j <br> $aCW_{maxi} > aCW_{maxj}$, where priority level i < priority level j <br><br> The monotonic decrease in the $aCW_{min}$ and $aCW_{max}$ values for increasing priority levels ensures that higher priority backlogged frames have a higher probability of transmission over backlogged lower priority frames within an IEEE 802.11 BSS.  Implementation of this mechanism does not alter the IEEE 802.11 MAC protocol while providing prioritized frame transmissions for peer applications requiring greater QoS." |
| **Claim 3** | |
| 3. The method of claim 1, further including attempting to retransmit, after a respective interval defined differently by each said set of rules, any message data unit | Ayyagari White Paper and Provisional App. 60/184,290 disclose that, following a failure to transmit, a frame ("message data unit") enters a backoff state, a delay prior to attempting retransmission that is governed by the priority (queue) of the frame and the number of prior transmission failures, within a window whose size depends (as indicated above in connection with claim 2) on the priority (traffic classification) for each output queue.  The interval is incremented |

| transmitted over the communication medium by a station that collides with a message data unit transmitted by another station. | after each unsuccessful transmission, indicating that retransmission is attempted when the incremented interval elapses: |
|---|---|
| | [Ayyagari White Paper at p. 5; Provisional App. 60/184,290 at p. 5] "The network devices transmit the frames based on the non-gated head-of-line priority scheme where transmission of the frame with the highest priority in the simple first in first out (FIFO) priority queue is scheduled ahead of the rest of the queued frames." |
| | [Ayyagari White Paper at p. 6; Provisional App. 60/184,290 at p. 6] An STA upon determining that the shared wireless network is busy defers transmissions until the medium is determined to be idle for a period of time (DCF interframe space – DIFS or extended interframe space – EIFS) as defined by the IEEE 802.11 standard. After the idle period, the STA generates a random backoff period before initiating the backlogged frame transmission. … The backoff period is a function of the pseudorandom integer and aSlotTime (function of the shared wireless network round-trip propagation delay). The pseudorandom integer is drawn from a uniform distribution over the interval [0, CW], where contention window (CW) parameter ranges from a minimum value of aCWmin and a maximum value of aCWmax. The CW parameter takes an initial value of aCWmin **that is incremented upon each consecutive unsuccessful transmission attempt by a STA** until it reaches the maximum value of aCWmax. (emphasis added) |
| **Claim 4** | |
| The method of claim 3, further including attempting to initially transmit a first message data unit from the second output queue of the first station, in accordance with the set of rules corresponding to the traffic classification thereof, as if an unsuccessful attempt to transmit the first message data unit had already been made during a previous transmission opportunity. | Ayyagari White Paper and Provisional App. 60/184,290 disclose that, when a single frame is available for transmission from a station when the channel is available, that frame is transmitted, regardless of the priority of the queue in which the frame is stored.  However, when two frames (from two different queues) in the same station are ready for transmission when the channel is available, the higher priority frame is transmitted ahead of lower priority frames.  Thus, when two frames of different priorities are ready for transmission, the higher priority frame is transmitted, and the lower priority frame may be considered to have attempted an unsuccessful transmission; the contention window for that frame will then be incremented, in preparation for the next transmission attempt:<br><br>[Ayyagari White Paper at p. 5; Provisional App. 60/184,290 at p. 5] "The network devices transmit the frames based on the non-gated head-of-line priority scheme where transmission of the frame with the highest priority in the simple first in first out (FIFO) priority queue is scheduled ahead of the rest of the queued frames." |

|  | [Ayyagari White Paper at p. 7; Provisional App. 60/184,290 at p. 6] "IEEE 802.11 MAC protocol consists of a fundamental access method based on CSMA/CA called DCF that is used in both ad hoc and infrastructure network modes. An STA upon determining that the shared wireless network is busy defers transmissions until the medium is determined to be idle for a period of time (DCF interframe space – DIFS or extended interframe space – EIFS) as defined by the IEEE 802.11 standard. After the idle period, the STA generates a random backoff period before initiating the backlogged frame transmission. This additional deferral is intended to minimize collisions during contention between multiple STAs. The backoff period is a function of the pseudorandom integer and aSlotTime (function of the shared wireless network round-trip propagation delay). The pseudorandom integer is drawn from a uniform distribution over the interval [0, CW], where contention window (CW) parameter ranges from a minimum value of $aCW_{min}$ and a maximum value of $aCW_{max}$. **The CW parameter takes an initial value of $aCW_{min}$ that is incremented upon each consecutive unsuccessful transmission attempt by a STA** until it reaches the maximum value of $aCW_{max}$. CW is again reset to $aCW_{min}$ after every successful transmission.<br><br>Our proposal to provide expedited transmission of higher priority backlogged frames is to modify the minimum and maximum values of the CW parameter to ensure that backlogged higher priority frames have statistically a greater probability of transmission over backlogged lower priority frames.  IEEE 802.1p tag has eight priority levels ranging from 0 at the lowest priority level to 7 for the highest priority level.  The proposed approach suggests that for each of the priority levels a distinct set of $aCW_{min}$ and $aCW_{max}$ values are defined that follow the relationship given below:<br>    $aCW_{mini} > aCW_{minj}$, where priority level i < priority level j<br>    $aCW_{maxi} > aCW_{maxj}$, where priority level i < priority level j<br>The monotonic decrease in the $aCW_{min}$ and $aCW_{max}$ values for increasing priority levels ensures that higher priority backlogged frames have a higher probability of transmission over backlogged lower priority frames within an IEEE 802.11 BSS.  Implementation of this mechanism does not alter the IEEE 802.11 MAC protocol while providing prioritized frame transmissions for peer applications requiring greater QoS." (emphasis added) |
|---|---|
| **Claim 5** | |
| The method of claim 4, wherein an attempt is made to transmit the first message data unit after an | Ayyagari White Paper and Provisional App. 60/184,290 disclose that, the interval after which an attempted transmission is made, for a particular priority frame("message data unit"), is randomly selected within the contention window set for that frame's priority, |

| interval specified by the set of rules corresponding to the traffic classification of the second queue. | and that the contention window is set differently for queues of different priority:<br><br>    [Ayyagari White Paper at p. 6; Provisional App. 60/184,290 at p. 6] "After the idle period, the STA generates a random backoff period before initiating the backlogged frame transmission. This additional deferral is intended to minimize collisions during contention between multiple STAs. The backoff period is a function of the pseudorandom integer and aSlotTime (function of the shared wireless network round-trip propagation delay)."<br><br>    [Ayyagari White Paper at p. 7; Provisional App. 60/184,290 at p. 6] "IEEE 802.11 MAC protocol consists of a fundamental access method based on CSMA/CA called DCF that is used in both ad hoc and infrastructure network modes. An STA upon determining that the shared wireless network is busy defers transmissions until the medium is determined to be idle for a period of time (DCF interframe space – DIFS or extended interframe space – EIFS) as defined by the IEEE 802.11 standard. After the idle period, the STA generates a random backoff period before initiating the backlogged frame transmission. This additional deferral is intended to minimize collisions during contention between multiple STAs. The backoff period is a function of the pseudorandom integer and aSlotTime (function of the shared wireless network round-trip propagation delay). The pseudorandom integer is drawn from a uniform distribution over the interval [0, CW], where contention window (CW) parameter ranges from a minimum value of $aCW_{min}$ and a maximum value of $aCW_{max}$. The CW parameter takes an initial value of $aCW_{min}$ that is incremented upon each consecutive unsuccessful transmission attempt by a STA until it reaches the maximum value of $aCW_{max}$. CW is again reset to $aCW_{min}$ after every successful transmission.<br>    Our proposal to provide expedited transmission of higher priority backlogged frames is to modify the minimum and maximum values of the CW parameter to ensure that backlogged higher priority frames have statistically a greater probability of transmission over backlogged lower priority frames.  IEEE 802.1p tag has eight priority levels ranging from 0 at the lowest priority level to 7 for the highest priority level.  The proposed approach suggests that for each of the priority levels a distinct set of $aCW_{min}$ and $aCW_{max}$ values are defined that follow the relationship given below:<br>    $aCW_{mini} > aCW_{minj}$, where priority level i < priority level j<br>    $aCW_{maxi} > aCW_{maxj}$, where priority level i < priority level j<br>    The monotonic decrease in the $aCW_{min}$ and $aCW_{max}$ values for increasing priority levels ensures that higher priority backlogged |

| | |
|---|---|
| | frames have a higher probability of transmission over backlogged lower priority frames within an IEEE 802.11 BSS.  Implementation of this mechanism does not alter the IEEE 802.11 MAC protocol while providing prioritized frame transmissions for peer applications requiring greater QoS." |
| **Claim 6** | |
| The method of claim 5, wherein the interval is within a respective random variable window having a corresponding minimum and maximum duration. | Ayyagari White Paper and Provisional App. 60/184,290 disclose that the interval is set at random time within the contention window (CW) set differently for each queue, and thus its priority (traffic classification): <br><br> [Ayyagari White Paper at p. 6; Provisional App. 60/184,290 at p. 6] "After the idle period, the STA generates a random backoff period before initiating the backlogged frame transmission. This additional deferral is intended to minimize collisions during contention between multiple STAs. The backoff period is a function of the pseudorandom integer and aSlotTime (function of the shared wireless network round-trip propagation delay)." <br><br> [Ayyagari White Paper at p. 7; Provisional App. 60/184,290 at p. 6] "IEEE 802.11 MAC protocol consists of a fundamental access method based on CSMA/CA called DCF that is used in both ad hoc and infrastructure network modes. An STA upon determining that the shared wireless network is busy defers transmissions until the medium is determined to be idle for a period of time (DCF interframe space – DIFS or extended interframe space – EIFS) as defined by the IEEE 802.11 standard. After the idle period, the STA generates a random backoff period before initiating the backlogged frame transmission. This additional deferral is intended to minimize collisions during contention between multiple STAs. The backoff period is a function of the pseudorandom integer and aSlotTime (function of the shared wireless network round-trip propagation delay). The pseudorandom integer is drawn from a uniform distribution over the interval [0, CW], where contention window (CW) parameter ranges from a minimum value of $aCW_{min}$ and a maximum value of $aCW_{max}$. The CW parameter takes an initial value of $aCW_{min}$ that is incremented upon each consecutive unsuccessful transmission attempt by a STA until it reaches the maximum value of $aCW_{max}$. CW is again reset to $aCW_{min}$ after every successful transmission. <br> Our proposal to provide expedited transmission of higher priority backlogged frames is to modify the minimum and maximum values of the CW parameter to ensure that backlogged higher priority frames have statistically a greater probability of transmission over backlogged lower priority frames.  IEEE 802.1p |

<table>
<tr><td></td><td>tag has eight priority levels ranging from 0 at the lowest priority level to 7 for the highest priority level.  The proposed approach suggests that for each of the priority levels a distinct set of $aCW_{min}$ and $aCW_{max}$ values are defined that follow the relationship given below:<br><br>   $aCW_{mini} > aCW_{minj}$, where priority level i < priority level j<br>   $aCW_{maxi} > aCW_{maxj}$, where priority level i < priority level j<br><br>The monotonic decrease in the $aCW_{min}$ and $aCW_{max}$ values for increasing priority levels ensures that higher priority backlogged frames have a higher probability of transmission over backlogged lower priority frames within an IEEE 802.11 BSS.  Implementation of this mechanism does not alter the IEEE 802.11 MAC protocol while providing prioritized frame transmissions for peer applications requiring greater QoS."</td></tr>
</table>

| **Claim 7** | |
|---|---|
| A method for media access control in a communication network which includes a plurality of communication stations adapted to communicate over a shared communication medium and to support quality of service classes of communication sessions wherein message data units corresponding to one of said quality of service classes has a different priority level than message data units corresponding to another of said quality of service classes, comprising: | As discussed above in connection with claim 1, Ayyagari White Paper and Provisional App. 60/184,290 disclose such a method.  In these references, the method is carried out in a communication network with is a modification of existing IEEE 802.11 networks, which had a plurality of stations communicating over wireless links (channels).  *See, e.g.*, Ayyagari White Paper, Figure 3; Provisional App. 60/184,290, Figure 3.  The modification disclosed in these references supports multiple levels of Quality of Service (QoS).  *See, e.g.*, Ayyagari White Paper, at p. 5-6; Provisional App. 60/184,290, at p. 6.  Traffic is classified and maintained in separate queues according to the priority levels of the frames (data message units).  Ayyagari White Paper, at p. 6-7; Provisional App. 60/184,290, at p. 6-7. |
| directing to a first output queue at a first station of the communication network, message data units to be transmitted and having a first level of priority; | Ayyagari White Paper and Provisional App. 60/184,290 disclose, as discussed above in connection with the first "directing" step of claim 1, that frames ("message data units") are sorted into different output queues (and thus at least first and second output queues) according to their respective priorities/traffic classifications:<br><br>[Ayyagari White Paper at p. 5; Provisional App. 60/184,290 at p .5] "Expedited transmission mechanism utilizes the description of the traffic characteristics sent to the network devices via RSVP signaling to tag frames into specific priorities using the IEEE 802.1p |

| | |
|---|---|
| | aggregate traffic handling mechanism. The IEEE 802.1p tag carries one of eight priority values that correspond to one of eight possible service levels and its scope is limited to the subnet in which they were generated."<br><br>[Ayyagari White Paper at p. 5-6; Provisional App. 60/184,290 at p. 6] "In order to minimize the complexity of the network interface cards we suggest the use of the non-gated head-of-line priority scheme using simple FIFO priority queues since it is normally adequate for most network and data traffic characteristics."<br><br>[Ayyagari White Paper at p. 6-7; Provisional App. 60/184,290 at p. 6-7] "From the network device vendor perspective they would have to incorporate the following enhancements to the network interfaces:<br>   • Access the priority level of the frame to be transmitted [8];<br>   • Define multiple FIFO buffers, one for each priority level;<br>   • Define distinct set of aCWmin and aCW$_{max}$ value for each priority level;<br>   • Define non-gated, head-of-line priority scheme to schedule frame transmissions.<br>   This mechanism also enables continued expedited transmission of higher priority frames from ongoing sessions as the STA traverses from one BSS to another." |
| directing to a second output queue at the first station, message data units to be transmitted and having a second level of priority; | Ayyagari White Paper and Provisional App. 60/184,290 disclose, as discussed above in connection with the second "directing" step of claim 1, that frames ("message data units") are sorted into different output queues (and thus at least first and second output queues) according to their respective priorities/traffic classifications:<br><br>[Ayyagari White Paper at p. 5; Provisional App. 60/184,290 at p. 5] "Expedited transmission mechanism utilizes the description of the traffic characteristics sent to the network devices via RSVP signaling to tag frames into specific priorities using the IEEE 802.1p aggregate traffic handling mechanism. The IEEE 802.1p tag carries one of eight priority values that correspond to one of eight possible service levels and its scope is limited to the subnet in which they were generated."<br><br>[Ayyagari White Paper at p. 5-6; Provisional App. 60/184,290 at p. 6] "In order to minimize the complexity of the network interface cards we suggest the use of the non-gated head-of-line priority scheme using simple FIFO priority queues since it is normally adequate for most network and data traffic characteristics."<br><br>[Ayyagari White Paper at p. 6-7; Provisional App. 60/184,290 at |

35

| | |
|---|---|
| | p. 6-7] "From the network device vendor perspective they would have to incorporate the following enhancements to the network interfaces:<br>• Access the priority level of the frame to be transmitted [8];<br>• Define multiple FIFO buffers, one for each priority level;<br>• Define distinct set of $aCW_{min}$ and $aCW_{max}$ value for each priority level;<br>• Define non-gated, head-of-line priority scheme to schedule frame transmissions.<br>    This mechanism also enables continued expedited transmission of higher priority frames from ongoing sessions as the STA traverses from one BSS to another." |
| sensing the communication medium for an opportunity to transmit data message units without colliding with data message units transmitted by any other station, based on a set of rules that are specific to each priority; and | As discussed above in connection with the "sensing" step of claim 1, Ayyagari White Paper and Provisional App. 60/184,290 disclose using a CSMA/CA protocol, which senses whether the medium is busy;  absence of activity on the medium for a certain period of time represents an opportunity to transmit without interference, according to timing windows (contention windows and selection of durations within contention windows - "rules") that are specific to each priority :<br><br>    [Ayyagari White Paper at p. 2; Provisional App. 60/184,290 at p. 2]  "IEEE 802.11 is a shared wireless local area network (LAN) standard using the carrier sense multiple access (CSMA) medium access control (MAC) protocol with collision avoidance (CA) [1]."<br><br>    [Ayyagari White Paper at p. 6; Provisional App. 60/184,290 at p. 6]  "IEEE 802.11 MAC protocol consists of a fundamental access method based on CSMA/CA called DCF that is used in both ad hoc and infrastructure network modes.  An STA upon determining that the shared wireless network is busy defers transmissions until the medium is determined to be idle for a period of time (DCF interframe space – DIFS or extended interframe space – EIFS) as defined by the IEEE 802.11 standard. After the idle period, the STA generates a random backoff period before initiating the backlogged frame transmission.  This additional deferral is intended to minimize collisions during contention between multiple STAs."<br><br>    [Ayyagari White Paper at p. 6-7; Provisional App. 60/184,290 at p. 6-7]  "From the network device vendor perspective they would have to incorporate the following enhancements to the network interfaces:<br>• Access the priority level of the frame to be transmitted [8];<br>• Define multiple FIFO buffers, one for each priority level;<br>• Define distinct set of $aCW_{min}$ and $aCW_{max}$ value for each priority level; |

|  | • Define non-gated, head-of-line priority scheme to schedule frame transmissions.<br><br>This mechanism also enables continued expedited transmission of higher priority frames from ongoing sessions as the STA traverses from one BSS to another."<br><br>To the extent the Ayyagari White Paper and Provisional App. 60/184,290 do not describe a CSMA/CA protocol in detail, such a protocol is described in 802.11 1990, Sections 9.1.1 (p. 70) and 9.2, p. 72-79). Since Ayyagari White Paper and Provisional App. 60/184,290 disclose additions to 802.11 networks as they then existed, it would be obvious to one of skill to combine the disclosures or consider them as one. |
|---|---|
| if the first and second output queues each contain message data units to be transmitted during a particular opportunity to transmit, invoking a mechanism that preferentially transmits a message data unit by priority level and said sets of rules. | As discussed above in connection with claim 2, Ayyagari White Paper and Provisional App. 60/184,290 disclose that during opportunities to transmit, frames ("message data units") are transmitted according to the rules, including the priorities ("traffic classifications") of the output queues; where two of the output queues (in a single station) have data ready to transmit, the frame in the higher priority queue is transmitted in preference to the frame in the lower priority queue:<br><br>[Ayyagari White Paper at p. 5; Provisional App. 60/184,290 at p. 5] "The network devices transmit the frames based on the non-gated head-of-line priority scheme where transmission of the frame with the highest priority in the simple first in first out (FIFO) priority queue is scheduled ahead of the rest of the queued frames."<br><br>[Ayyagari White Paper at p. 7; Provisional App. 60/184,290 at p. 6] "IEEE 802.11 MAC protocol consists of a fundamental access method based on CSMA/CA called DCF that is used in both ad hoc and infrastructure network modes. An STA upon determining that the shared wireless network is busy defers transmissions until the medium is determined to be idle for a period of time (DCF interframe space – DIFS or extended interframe space – EIFS) as defined by the IEEE 802.11 standard. After the idle period, the STA generates a random backoff period before initiating the backlogged frame transmission. This additional deferral is intended to minimize collisions during contention between multiple STAs. The backoff period is a function of the pseudorandom integer and aSlotTime (function of the shared wireless network round-trip propagation delay). The pseudorandom integer is drawn from a uniform distribution over the interval [0, CW], where contention window (CW) parameter ranges from a minimum value of $aCW_{min}$ and a maximum value of $aCW_{max}$. The CW parameter takes an initial value of $aCW_{min}$ that is incremented upon each consecutive |

| | unsuccessful transmission attempt by a STA until it reaches the maximum value of $aCW_{max}$. CW is again reset to $aCW_{min}$ after every successful transmission.<br><br>Our proposal to provide expedited transmission of higher priority backlogged frames is to modify the minimum and maximum values of the CW parameter to ensure that backlogged higher priority frames have statistically a greater probability of transmission over backlogged lower priority frames. IEEE 802.1p tag has eight priority levels ranging from 0 at the lowest priority level to 7 for the highest priority level. The proposed approach suggests that for each of the priority levels a distinct set of $aCW_{min}$ and $aCW_{max}$ values are defined that follow the relationship given below:<br><br>$aCW_{mini} > aCW_{minj}$, where priority level i < priority level j<br>$aCW_{maxi} > aCW_{maxj}$, where priority level i < priority level j<br>The monotonic decrease in the $aCW_{min}$ and $aCW_{max}$ values for increasing priority levels ensures that higher priority backlogged frames have a higher probability of transmission over backlogged lower priority frames within an IEEE 802.11 BSS. Implementation of this mechanism does not alter the IEEE 802.11 MAC protocol while providing prioritized frame transmissions for peer applications requiring greater QoS." |
|---|---|
| **Claim 8** | |
| 8. The method of claim 7, further including attempting to retransmit over the communication medium, after a respective interval of random duration defined differently for each corresponding level of priority, any message data unit transmitted by the first station that externally collides with a message data unit transmitted by another station over the communication medium; and | As discussed above in connection with claim 3, Ayyagari White Paper and Provisional App. 60/184,290 disclose that, following a failure to transmit, a frame ("message data unit") enters a backoff state, a delay prior to attempting retransmission that is governed by the priority (queue) of the frame and the number of prior transmission failures, within a time window ("interval") whose size depends on the priority (traffic classification) for each output queue.<br><br>As discussed above in connection with claim 6, Ayyagari White Paper and Provisional App. 60/184,290 disclose that, the interval after which an attempted transmission is made, for a frame ("message data unit") /queue with a particular priority, are randomly selected within the queue's contention window, and that the contention windows are different for queues of different priority:<br><br>[Ayyagari White Paper at p. 6; Provisional App. 60/184,290 at p. 6] An STA upon determining that the shared wireless network is busy defers transmissions until the medium is determined to be idle for a period of time (DCF interframe space – DIFS or extended interframe space – EIFS) as defined by the IEEE 802.11 standard. After the idle period, the STA generates a random backoff period before initiating the backlogged frame transmission. … The backoff |

period is a function of the pseudorandom integer and aSlotTime (function of the shared wireless network round-trip propagation delay). The pseudorandom integer is drawn from a uniform distribution over the interval [0, CW], where contention window (CW) parameter ranges from a minimum value of aCWmin and a maximum value of aCWmax. The CW parameter takes an initial value of aCWmin **that is incremented upon each consecutive unsuccessful transmission attempt by a STA** until it reaches the maximum value of aCWmax. (emphasis added)

[Ayyagari White Paper at p. 6; Provisional App. 60/184,290 at p. 6] "After the idle period, the STA generates a random backoff period before initiating the backlogged frame transmission. This additional deferral is intended to minimize collisions during contention between multiple STAs. The backoff period is a function of the pseudorandom integer and aSlotTime (function of the shared wireless network round-trip propagation delay)."

[Ayyagari White Paper at p. 7; Provisional App. 60/184,290 at p. 6] "IEEE 802.11 MAC protocol consists of a fundamental access method based on CSMA/CA called DCF that is used in both ad hoc and infrastructure network modes. An STA upon determining that the shared wireless network is busy defers transmissions until the medium is determined to be idle for a period of time (DCF interframe space – DIFS or extended interframe space – EIFS) as defined by the IEEE 802.11 standard. After the idle period, the STA generates a random backoff period before initiating the backlogged frame transmission. This additional deferral is intended to minimize collisions during contention between multiple STAs. The backoff period is a function of the pseudorandom integer and aSlotTime (function of the shared wireless network round-trip propagation delay). The pseudorandom integer is drawn from a uniform distribution over the interval [0, CW], where contention window (CW) parameter ranges from a minimum value of $aCW_{min}$ and a maximum value of $aCW_{max}$. **The CW parameter takes an initial value of $aCW_{min}$ that is incremented upon each consecutive unsuccessful transmission attempt by a STA** until it reaches the maximum value of $aCW_{max}$. CW is again reset to $aCW_{min}$ after every successful transmission.

Our proposal to provide expedited transmission of higher priority backlogged frames is to modify the minimum and maximum values of the CW parameter to ensure that backlogged higher priority frames have statistically a greater probability of transmission over backlogged lower priority frames. IEEE 802.1p tag has eight priority levels ranging from 0 at the lowest priority level to 7 for the highest priority level. The proposed approach

| | |
|---|---|
| | suggests that for each of the priority levels a distinct set of $aCW_{min}$ and $aCW_{max}$ values are defined that follow the relationship given below:<br><br>$aCW_{mini} > aCW_{minj}$, where priority level i < priority level j<br>$aCW_{maxi} > aCW_{maxj}$, where priority level i < priority level j<br><br>The monotonic decrease in the $aCW_{min}$ and $aCW_{max}$ values for increasing priority levels ensures that higher priority backlogged frames have a higher probability of transmission over backlogged lower priority frames within an IEEE 802.11 BSS. (emphasis added) |
| attempting to transmit a message data unit from the second output queue, over which a message data unit from the first output queue was preferentially transmitted, after an interval of random duration applicable to retransmission of an externally colliding message data unit at the second level of priority. | As discussed above in connection with claim 4, Ayyagari White Paper and Provisional App. 60/184,290 disclose that, when a frame is available for transmission from a station when the channel is available, that frame is transmitted, regardless of the priority of the queue in which the frame is stored.  However, when two frames (from two different queues) in the same station are ready for transmission when the channel is available, the higher priority frame is transmitted ahead of lower priority frames.  Thus, when two frames of different priorities are ready for transmission, the higher priority frame is transmitted, and the lower priority frame may be considered to have attempted an unsuccessful transmission; the contention window for that frame will then be incremented, in preparation for the next transmission attempt:<br><br>[Ayyagari White Paper at p. 5; Provisional App. 60/184,290 at p. 5] "The network devices transmit the frames based on the non-gated head-of-line priority scheme where transmission of the frame with the highest priority in the simple first in first out (FIFO) priority queue is scheduled ahead of the rest of the queued frames."<br><br>　　[Ayyagari White Paper at p. 7; Provisional App. 60/184,290 at p. 6] "IEEE 802.11 MAC protocol consists of a fundamental access method based on CSMA/CA called DCF that is used in both ad hoc and infrastructure network modes. An STA upon determining that the shared wireless network is busy defers transmissions until the medium is determined to be idle for a period of time (DCF interframe space – DIFS or extended interframe space – EIFS) as defined by the IEEE 802.11 standard. After the idle period, the STA generates a random backoff period before initiating the backlogged frame transmission. This additional deferral is intended to minimize collisions during contention between multiple STAs. The backoff period is a function of the pseudorandom integer and aSlotTime (function of the shared wireless network round-trip propagation delay). The pseudorandom integer is drawn from a uniform distribution over the interval [0, CW], where contention window (CW) parameter ranges from a minimum value of $aCW_{min}$ and a maximum value of $aCW_{max}$. **The CW parameter takes an initial** |

| | value of $aCW_{min}$ that is incremented upon each consecutive unsuccessful transmission attempt by a STA until it reaches the maximum value of $aCW_{max}$. CW is again reset to $aCW_{min}$ after every successful transmission. (emphasis added). |
|---|---|
| **Claim 9** | |
| A system for exchanging message data units over a communication medium shared by other systems in a local area network, comprising: | Ayyagari White Paper and Provisional App. 60/184,290 disclose a system for carrying out the methods of claims 1 and 9, as discussed above, as shown generally in Figure 3.  To the extent that Ayyagari White Paper and Provisional App. 60/184,290 do not disclose a sufficiently complete "system," a complete system is specified in the prior 802.11 1999, the "base" on which Ayyagari White Paper and Provisional App. 60/184,290 build.  *See, e.g.* 802.11 1999, section 5 (pp. 9-14). |
| a first output queue adapted to receive message data units having a first traffic classification, said first output queue being operable to release message data units for transmission over a communication medium in accordance with a first set of rules corresponding to the first traffic classification; | As discussed above in connection with claim 1, Ayyagari White Paper and Provisional App. 60/184,290 disclose that the nodes in the wireless network include multiple output queues (and thus at least first and second output queues), each adapted to receive and output ("release") frames ("message data units") of corresponding priority, according to the contention windows set differently for each queue, according the priority of the frames in a particular queue:<br><br>[Ayyagari White Paper at p. 5; Provisional App. 60/184,290 at p. 5] "Expedited transmission mechanism utilizes the description of the traffic characteristics sent to the network devices via RSVP signaling to tag frames into specific priorities using the IEEE 802.1p aggregate traffic handling mechanism. The IEEE 802.1p tag carries one of eight priority values that correspond to one of eight possible service levels and its scope is limited to the subnet in which they were generated."<br><br>[Ayyagari White Paper at p. 5-6; Provisional App. 60/184,290 at p. 6]  "In order to minimize the complexity of the network interface cards we suggest the use of the non-gated head-of-line priority scheme using simple FIFO priority queues since it is normally adequate for most network and data traffic characteristics."<br><br>[Ayyagari White Paper at p. 6-7 Provisional App. 60/184,290 at p. 6-7] "From the network device vendor perspective they would have to incorporate the following enhancements to the network interfaces:<br>   •   Access the priority level of the frame to be transmitted [8];<br>   •   Define multiple FIFO buffers, one for each priority level;<br>   •   Define distinct set of $aCW_{min}$ and $aCW_{max}$ value for each priority level;<br>   •   Define non-gated, head-of-line priority scheme to schedule |

| | frame transmissions. |
|---|---|
| |     This mechanism also enables continued expedited transmission of higher priority frames from ongoing sessions as the STA traverses from one BSS to another." |
| a second output queue adapted to receive message data units having a second traffic classification, said second output queue being operable to release message data units for transmission over a communication medium in accordance with a second set of rules corresponding to the second traffic classification; and | As discussed above in connection with claim 1, Ayyagari White Paper and Provisional App. 60/184,290 disclose that the nodes in the wireless network include multiple output queues (and thus at least first and second output queues), each adapted to receive (and output "release") frames ("message data units") of corresponding priority, according to the contention windows set differently for each queue, according the priority of the frames in a particular queue: |
| |     [Ayyagari White Paper at p. 5; Provisional App. 60/184,290 at p. 5] "Expedited transmission mechanism utilizes the description of the traffic characteristics sent to the network devices via RSVP signaling to tag frames into specific priorities using the IEEE 802.1p aggregate traffic handling mechanism. The IEEE 802.1p tag carries one of eight priority values that correspond to one of eight possible service levels and its scope is limited to the subnet in which they were generated." |
| |     [Ayyagari White Paper at p. 5-6; Provisional App. 60/184,290 at p. 6]  "In order to minimize the complexity of the network interface cards we suggest the use of the non-gated head-of-line priority scheme using simple FIFO priority queues since it is normally adequate for most network and data traffic characteristics." |
| |     [Ayyagari White Paper at p. 6-7; Provisional App. 60/184,290 at p. 6-7] "From the network device vendor perspective they would have to incorporate the following enhancements to the network interfaces:<br>    •  Access the priority level of the frame to be transmitted [8];<br>    •  Define multiple FIFO buffers, one for each priority level;<br>    •  Define distinct set of $aCW_{min}$ and $aCW_{max}$ value for each priority level;<br>    •  Define non-gated, head-of-line priority scheme to schedule frame transmissions.<br>    This mechanism also enables continued expedited transmission of higher priority frames from ongoing sessions as the STA traverses from one BSS to another." |
| a transceiver operative to sense the communication medium for an opportunity to transmit the message data units from each of the first and | As discussed above in connection with claim 1, Ayyagari White Paper and Provisional App. 60/184,290 disclose operation using a CSMA/CA protocol, in which the medium is sensed to determine whether the medium is busy; absence of activity on the medium for a certain period of time represents an opportunity to transmit without interference.  Sensing and output of frames would be accomplished |

| | |
|---|---|
| second output queues, without interference from message data units transmitted by a second station, and to transmit the message data units from each of said first and second output queues according to said first and second sets of rules. | using transceiver, as well known from prior systems with operations based on CSMA/CA, such as prior versions of IEEE 802.11 (see 1:21-63):<br><br>    [Ayyagari White Paper at p. 2; Provisional App. 60/184,290 at p. 2] "IEEE 802.11 is a shared wireless local area network (LAN) standard using the carrier sense multiple access (CSMA) medium access control (MAC) protocol with collision avoidance (CA) [1]."<br><br>    [Ayyagari White Paper at p. 6; Provisional App. 60/184,290 at p. 6] "IEEE 802.11 MAC protocol consists of a fundamental access method based on CSMA/CA called DCF that is used in both ad hoc and infrastructure network modes.  An STA upon determining that the shared wireless network is busy defers transmissions until the medium is determined to be idle for a period of time (DCF interframe space – DIFS or extended interframe space – EIFS) as defined by the IEEE 802.11 standard. After the idle period, the STA generates a random backoff period before initiating the backlogged frame transmission.  This additional deferral is intended to minimize collisions during contention between multiple STAs."<br><br>    [Ayyagari White Paper at p. 6-7; Provisional App. 60/184,290 at p. 6-7] "From the network device vendor perspective they would have to incorporate the following enhancements to the network interfaces:<br>    • Access the priority level of the frame to be transmitted [8];<br>    • Define multiple FIFO buffers, one for each priority level;<br>    • Define distinct set of $aCW_{min}$ and $aCW_{max}$ value for each priority level;<br>    • Define non-gated, head-of-line priority scheme to schedule frame transmissions.<br>    This mechanism also enables continued expedited transmission of higher priority frames from ongoing sessions as the STA traverses from one BSS to another."<br><br>To the extent Ayyagari White Paper and Provisional App. 60/184,290 do not describe a CSMA/CA protocol in detail, such a protocol is described in 802.11 1990, Sections 9.1.1 (p. 70) and 9.2, p. 72-79.  Since Ayyagari White Paper and Provisional App. 60/184,290 disclose additions to 802.11 networks as they then existed, it would be obvious to one of skill to combine the disclosures or consider them as one.<br><br>Similarly, to the extent that Ayyagari White Paper and Provisional App. 60/184,290 do not describe the transceiver that would be understood to be used for (for example) sensing the medium and |

| | transmitting frames, such a transceiver was effectively specified in 802.11 1999 and used in the prior 802.11 systems on which Ayyagari White Paper and Provisional App. 60/184,290 build.  See, e.g., Ayyagari White Paper, p. 2 ("Overview"); Provisional App. 60/184,290, p. 2 ("Overview") |
|---|---|
| **Claim 10** | |
| 10. The system of claim 9, wherein said communication medium is a wireless channel and wherein said transceiver includes an RF transmitter and antenna | Ayyagari White Paper, p. 2 ("Overview") and Provisional App. 60/184,290, p. 2 ("Overview") contemplate operation in a wireless network system and environment.  While these references do not disclose a transceiver, antenna, or transmitter as such, it would be obvious to one of skill to combine the disclosures of Ayyagari White Paper and Provisional App. 60/184,290 with the disclosures of prior systems, upon which Ayyagari White Paper and Provisional App. 60/184,290 build, such as those specified in 802.11 1999. *See, e.g.* 802.11 1999, section 5.1.1.2, p. 9 (transceiver); section 11.1.2, p. 123 ("transmitting STA's;" interface with wireless medium includes an antenna, etc.).  One of skill would understand that these generally known elements are clearly contemplated in systems based on Ayyagari White Paper and Provisional App. 60/184,290. |
| **Claim 11** | |
| The system of claim 9, further including: | |
| a processor communicatively coupled to the transceiver, the first output queue, and the second output queue, the processor configured to allow only one of the first and second output queues to transmit through the transceiver if the first and second output queues each contain message data units scheduled to be transmitted during a particular opportunity to transmit, according to said sets of rules. | Ayyagari White Paper and Provisional App. 60/184,290 do not specifically disclose that the stations in the wireless system include a processors to operate the stations according to the operations recited, which are essentially the steps discussed above in connection with claim 2.  However, it would be obvious to one of skill in the art to include processors with appropriate programming to operate stations in known 802.11 networks, and to extend, to the extent needed, the programming of such processors to wireless stations and networks utilizing the teachings of Ayyagari White Paper and Provisional App. 60/184,290:

During opportunities to transmit (determined in accordance with the known CSMA/CA protocol), frames ("message data units") are transmitted according to the rules, including the priorities ("traffic classifications") of the output queues; where two of the output queues (in a single station) have data (frames) ready to transmit, the frame in the higher priority queue is transmitted; transmission of the frame from the lower priority queue is unsuccessful.

[Ayyagari White Paper at p. 5; Provisional App. 60/184,290 at p. 5] "The network devices transmit the frames based on the non-gated head-of-line priority scheme where transmission of the frame with |

the highest priority in the simple first in first out (FIFO) priority queue is scheduled ahead of the rest of the queued frames."

[Ayyagari White Paper at p. 7; Provisional App. 60/184,290 at p. 6] "IEEE 802.11 MAC protocol consists of a fundamental access method based on CSMA/CA called DCF that is used in both ad hoc and infrastructure network modes. An STA upon determining that the shared wireless network is busy defers transmissions until the medium is determined to be idle for a period of time (DCF interframe space – DIFS or extended interframe space – EIFS) as defined by the IEEE 802.11 standard. After the idle period, the STA generates a random backoff period before initiating the backlogged frame transmission. This additional deferral is intended to minimize collisions during contention between multiple STAs. The backoff period is a function of the pseudorandom integer and aSlotTime (function of the shared wireless network round-trip propagation delay). The pseudorandom integer is drawn from a uniform distribution over the interval [0, CW], where contention window (CW) parameter ranges from a minimum value of $aCW_{min}$ and a maximum value of $aCW_{max}$. The CW parameter takes an initial value of $aCW_{min}$ that is incremented upon each consecutive unsuccessful transmission attempt by a STA until it reaches the maximum value of $aCW_{max}$. CW is again reset to $aCW_{min}$ after every successful transmission.

Our proposal to provide expedited transmission of higher priority backlogged frames is to modify the minimum and maximum values of the CW parameter to ensure that backlogged higher priority frames have statistically a greater probability of transmission over backlogged lower priority frames. IEEE 802.1p tag has eight priority levels ranging from 0 at the lowest priority level to 7 for the highest priority level. The proposed approach suggests that for each of the priority levels a distinct set of $aCW_{min}$ and $aCW_{max}$ values are defined that follow the relationship given below:

$aCW_{mini} > aCW_{minj}$, where priority level i < priority level j
$aCW_{maxi} > aCW_{maxj}$, where priority level i < priority level j

The monotonic decrease in the $aCW_{min}$ and $aCW_{max}$ values for increasing priority levels ensures that higher priority backlogged frames have a higher probability of transmission over backlogged lower priority frames within an IEEE 802.11 BSS. Implementation of this mechanism does not alter the IEEE 802.11 MAC protocol while providing prioritized frame transmissions for peer applications requiring greater QoS."

| | |
|---|---|
| **Claim 12** | |
| 12. The system of claim | |

| 9, further including: | |
|---|---|
| a processor communicatively coupled to the transceiver, the first output queue, and the second output queue, the processor configured to attempt to retransmit, after a respective interval defined differently by each said set of rules, any message data unit transmitted over the communication medium by a station that collides with a message data unit transmitted by another station. | Ayyagari White Paper and Provisional App. 60/184,290 do not specifically disclose that the stations in the wireless system include a processors to operate the stations according to the operations recited, which are essentially the steps discussed above in connection with claim 3.  However, it would be obvious to one of skill in the art to include processors with appropriate programming to operate stations in known 802.11 networks, and to extend, to the extent needed, the programming of such processors to wireless stations and networks utilizing the teachings of Ayyagari White Paper and Provisional App. 60/184,290:<br><br>Ayyagari White Paper and Provisional App. 60/184,290 disclose that, following a failure to transmit, a frame ("message data unit") enters a backoff state, a delay prior to attempting retransmission that is governed by the priority (queue) of the frame and the number of prior transmission failures, within a window whose size depends (as indicated above in connection with claim 2) on the priority (traffic classification) for each output queue.  The interval is incremented after each unsuccessful transmission, indicating that retransmission is attempted when the incremented interval elapses.<br><br>    [Ayyagari White Paper at p. 6; Provisional App. 60/184,290 at p. 6] An STA upon determining that the shared wireless network is busy defers transmissions until the medium is determined to be idle for a period of time (DCF interframe space – DIFS or extended interframe space – EIFS) as defined by the IEEE 802.11 standard. After the idle period, the STA generates a random backoff period before initiating the backlogged frame transmission.  … The backoff period is a function of the pseudorandom integer and aSlotTime (function of the shared wireless network round-trip propagation delay). The pseudorandom integer is drawn from a uniform distribution over the interval [0, CW], where contention window (CW) parameter ranges from a minimum value of aCWmin and a maximum value of aCWmax. The CW parameter takes an initial value of aCWmin **that is incremented upon each consecutive unsuccessful transmission attempt by a STA** until it reaches the maximum value of aCWmax. (emphasis added) |
| **Claim 13** | |
| The system of claim 12, wherein the processor is further configured to attempt to initially transmit a first message | Ayyagari White Paper and Provisional App. 60/184,290 do not specifically disclose that the stations in the wireless system include a processors to operate the stations according to the operations recited, which are essentially the steps discussed above in connection with claim 4.  However, it would be obvious to one of skill in the art to include processors with appropriate programming to operate stations |

46

| | |
|---|---|
| data unit from the second output queue of the first station, in accordance with the set of rules corresponding to the traffic classification thereof, as if an unsuccessful attempt to transmit the first message data unit had already been made during a previous transmission opportunity. | in known 802.11 networks, and to extend, to the extent needed, the programming of such processors to wireless stations and networks utilizing the teachings of Ayyagari White Paper and Provisional App. 60/184,290:<br><br>Ayyagari White Paper and Provisional App. 60/184,290 disclose a system to carry out the recited step. When a frame is available for transmission from a station when the channel is available, that frame is transmitted, regardless of the priority of the queue in which the frame is stored. Thus, when two frames of different priorities are ready for transmission, the higher priority frame is transmitted, and the lower priority frame may be considered to have attempted an unsuccessful transmission; the contention window for that frame will then be incremented, in preparation for the next transmission attempt.<br><br>Ayyagari White Paper at p. 7; Provisional App. 60/184,290 at p. 6] "IEEE 802.11 MAC protocol consists of a fundamental access method based on CSMA/CA called DCF that is used in both ad hoc and infrastructure network modes. An STA upon determining that the shared wireless network is busy defers transmissions until the medium is determined to be idle for a period of time (DCF interframe space – DIFS or extended interframe space – EIFS) as defined by the IEEE 802.11 standard. After the idle period, the STA generates a random backoff period before initiating the backlogged frame transmission. This additional deferral is intended to minimize collisions during contention between multiple STAs. The backoff period is a function of the pseudorandom integer and aSlotTime (function of the shared wireless network round-trip propagation delay). The pseudorandom integer is drawn from a uniform distribution over the interval [0, CW], where contention window (CW) parameter ranges from a minimum value of $aCW_{min}$ and a maximum value of $aCW_{max}$. The CW parameter takes an initial value of $aCW_{min}$ that is incremented upon each consecutive unsuccessful transmission attempt by a STA until it reaches the maximum value of $aCW_{max}$. CW is again reset to $aCW_{min}$ after every successful transmission.<br>    Our proposal to provide expedited transmission of higher priority backlogged frames is to modify the minimum and maximum values of the CW parameter to ensure that backlogged higher priority frames have statistically a greater probability of transmission over backlogged lower priority frames. IEEE 802.1p tag has eight priority levels ranging from 0 at the lowest priority level to 7 for the highest priority level. The proposed approach suggests that for each of the priority levels a distinct set of $aCW_{min}$ and $aCW_{max}$ values are defined that follow the relationship given |

<table>
<tr><td></td><td>

below:

    $aCW_{mini} > aCW_{minj}$, where priority level i < priority level j

    $aCW_{maxi} > aCW_{maxj}$, where priority level i < priority level j

    The monotonic decrease in the $aCW_{min}$ and $aCW_{max}$ values for increasing priority levels ensures that higher priority backlogged frames have a higher probability of transmission over backlogged lower priority frames within an IEEE 802.11 BSS.  Implementation of this mechanism does not alter the IEEE 802.11 MAC protocol while providing prioritized frame transmissions for peer applications requiring greater QoS."

</td></tr>
</table>

| Claim 14 |
|----------|

| The system of claim 13, wherein an attempt is made to transmit the first message data unit after an interval specified by the set of rules corresponding to the traffic classification of the second queue. | Ayyagari White Paper and Provisional App. 60/184,290 disclose a system to carry out the recited step, which are essentially the step discussed above in connection with claim 5.  The interval after which an attempted transmission is made, for a particular priority frame ("message data unit"), is randomly selected within the contention window set for that frame's priority, and that the contention window is set differently for queues of different priority:<br><br>    [Ayyagari White Paper at p. 7; Provisional App. 60/184,290 at p. 6] "IEEE 802.11 MAC protocol consists of a fundamental access method based on CSMA/CA called DCF that is used in both ad hoc and infrastructure network modes. An STA upon determining that the shared wireless network is busy defers transmissions until the medium is determined to be idle for a period of time (DCF interframe space – DIFS or extended interframe space – EIFS) as defined by the IEEE 802.11 standard. After the idle period, the STA generates a random backoff period before initiating the backlogged frame transmission. This additional deferral is intended to minimize collisions during contention between multiple STAs. The backoff period is a function of the pseudorandom integer and aSlotTime (function of the shared wireless network round-trip propagation delay). The pseudorandom integer is drawn from a uniform distribution over the interval [0, CW], where contention window (CW) parameter ranges from a minimum value of $aCW_{min}$ and a maximum value of $aCW_{max}$. The CW parameter takes an initial value of $aCW_{min}$ that is incremented upon each consecutive unsuccessful transmission attempt by a STA until it reaches the maximum value of $aCW_{max}$. CW is again reset to $aCW_{min}$ after every successful transmission.<br><br>    Our proposal to provide expedited transmission of higher priority backlogged frames is to modify the minimum and maximum values of the CW parameter to ensure that backlogged higher priority frames have statistically a greater probability of transmission over backlogged lower priority frames.  IEEE 802.1p |

| | |
|---|---|
| | tag has eight priority levels ranging from 0 at the lowest priority level to 7 for the highest priority level. The proposed approach suggests that for each of the priority levels a distinct set of $aCW_{min}$ and $aCW_{max}$ values are defined that follow the relationship given below:<br><br>$aCW_{mini} > aCW_{minj}$, where priority level i < priority level j<br>$aCW_{maxi} > aCW_{maxj}$, where priority level i < priority level j<br><br>The monotonic decrease in the $aCW_{min}$ and $aCW_{max}$ values for increasing priority levels ensures that higher priority backlogged frames have a higher probability of transmission over backlogged lower priority frames within an IEEE 802.11 BSS. Implementation of this mechanism does not alter the IEEE 802.11 MAC protocol while providing prioritized frame transmissions for peer applications requiring greater QoS." |
| **Claim 15** | |
| The system of claim 14, wherein the interval is within a respective random variable window having a corresponding minimum and maximum duration. | Ayyagari White Paper and Provisional App. 60/184,290 disclose a system to carry out the recited step (which is the same as the step of the method recited in claim 6). The interval is set at random time within the contention window (CW) set differently for each queue, and thus its priority (traffic classification):<br><br>[Ayyagari White Paper at p. 7; Provisional App. 60/184,290 at p. 6] "Our proposal to provide expedited transmission of higher priority backlogged frames is to modify the minimum and maximum values of the CW parameter to ensure that backlogged higher priority frames have statistically a greater probability of transmission over backlogged lower priority frames. IEEE 802.1p tag has eight priority levels ranging from 0 at the lowest priority level to 7 for the highest priority level. The proposed approach suggests that for each of the priority levels a distinct set of $aCW_{min}$ and $aCW_{max}$ values are defined that follow the relationship given below:<br><br>$aCW_{mini} > aCW_{minj}$, where priority level i < priority level j<br>$aCW_{maxi} > aCW_{maxj}$, where priority level i < priority level j<br><br>The monotonic decrease in the $aCW_{min}$ and $aCW_{max}$ values for increasing priority levels ensures that higher priority backlogged frames have a higher probability of transmission over backlogged lower priority frames within an IEEE 802.11 BSS. Implementation of this mechanism does not alter the IEEE 802.11 MAC protocol while providing prioritized frame transmissions for peer applications requiring greater QoS." |
| **Claim 16** | |
| A system comprising: | Claims 16-21 each recite systems in which the recited functions are the steps recited in claims 1-6, as discussed above in the section regarding claim construction (¶¶ 45-46), the "means" clauses cover |

<table>
<tr><td></td><td>any means for carrying out the recited step.  Ayyagari White Paper and Provisional App. 60/184,290 disclose a system for carrying out the steps of claim 1 (as well as claims 2-6).[2]<br><br>Similarly, to the extent that Ayyagari White Paper and Provisional App. 60/184,290 do not describe particular means for performing the recited functions in claims 16-20, appropriate means were effectively specified in 802.11 1999 and used in the prior 802.11 systems on which Ayyagari White Paper and Provisional App. 60/184,290 build.  See, e.g., Ayyagari White Paper, p. 2 ("Overview"); Provisional App. 60/184,290, p. 2 ("Overview")</td></tr>
<tr><td>means for directing to a first output queue at a first station of a communication network, message data units to be transmitted over a communication medium and having a first traffic classification;</td><td>As discussed above in connection with the first "directing" step of claim 1, Ayyagari White Paper and Provisional App. 60/184,290 disclose a system that places frames (data message units) into independent queues (and thus at least first and second output queues) according to their priorities; each output queue has a differently defined contention window ("set of rules"):<br><br>[Ayyagari White Paper at p. 5; Provisional App. 60/184,290 at p. 5] "Expedited transmission mechanism utilizes the description of the traffic characteristics sent to the network devices via RSVP signaling to tag frames into specific priorities using the IEEE 802.1p aggregate traffic handling mechanism. The IEEE 802.1p tag carries one of eight priority values that correspond to one of eight possible service levels and its scope is limited to the subnet in which they were generated."<br><br>[Ayyagari White Paper at p. 5-6; Provisional App. 60/184,290 at p. 6]  "In order to minimize the complexity of the network interface cards we suggest the use of the non-gated head-of-line priority scheme using simple FIFO priority queues since it is normally adequate for most network and data traffic characteristics."<br><br>[Ayyagari White Paper at p. 6-7; Provisional App. 60/184,290 at p. 6-7] "From the network device vendor perspective they would have to incorporate the following enhancements to the network interfaces:<br>&bull;  Access the priority level of the frame to be transmitted [8];<br>&bull;  Define multiple FIFO buffers, one for each priority level;<br>&bull;  Define distinct set of $aCW_{min}$ and $aCW_{max}$ value for each</td></tr>
</table>

---

[2]  There are minor, immaterial differences between the wording of the step of claim 5 and the function of claim 20.

| | |
|---|---|
| | priority level;<br>•   Define non-gated, head-of-line priority scheme to schedule frame transmissions.<br>    This mechanism also enables continued expedited transmission of higher priority frames from ongoing sessions as the STA traverses from one BSS to another." |
| means for directing to a second output queue at the first station, message data units to be transmitted over the communication medium and having a second traffic classification; and | As discussed above in connection with the second "directing" step of claim 1, Ayyagari White Paper and Provisional App. 60/184,290 disclose a system that places frames (data message units) into independent queues (and thus at least first and second output queues) according to their priorities; each output queue has a differently defined contention window ("set of rules"):<br><br>    [Ayyagari White Paper at p. 5; Provisional App. 60/184,290 at p. 5] "Expedited transmission mechanism utilizes the description of the traffic characteristics sent to the network devices via RSVP signaling to tag frames into specific priorities using the IEEE 802.1p aggregate traffic handling mechanism. The IEEE 802.1p tag carries one of eight priority values that correspond to one of eight possible service levels and its scope is limited to the subnet in which they were generated."<br><br>    [Ayyagari White Paper at p. 5-6; Provisional App. 60/184,290 at p. 6] "In order to minimize the complexity of the network interface cards we suggest the use of the non-gated head-of-line priority scheme using simple FIFO priority queues since it is normally adequate for most network and data traffic characteristics."<br><br>    [Ayyagari White Paper at p. 6-7; Provisional App. 60/184,290 at p. 6-7] "From the network device vendor perspective they would have to incorporate the following enhancements to the network interfaces:<br>•   Access the priority level of the frame to be transmitted [8];<br>•   Define multiple FIFO buffers, one for each priority level;<br>•   Define distinct set of $aCW_{min}$ and $aCW_{max}$ value for each priority level;<br>•   Define non-gated, head-of-line priority scheme to schedule frame transmissions.<br>    This mechanism also enables continued expedited transmission of higher priority frames from ongoing sessions as the STA traverses from one BSS to another." |
| means for sensing the communication medium for an opportunity to transmit message data units without interference | To the extent Ayyagari White Paper and Provisional App. 60/184,290 do not describe a CSMA/CA protocol in detail, such a protocol is described in 802.11 1990, Sections 9.1.1 (p. 70) and 9.2, p. 72-79).  Since Ayyagari White Paper and Provisional App. 60/184,290 disclose additions to 802.11 networks as they then |

| | |
|---|---|
| from message data units transmitted by a second station, according to sets of rules that vary by traffic classification yet are common to the first station and the second station. | existed, it would be obvious to one of skill to combine the disclosures or consider them as one.<br><br>As discussed above in connection with the second "sensing" step of claim 1, Ayyagari White Paper and Provisional App. 60/184,290 disclose a  system operating according to a CSMA/CA protocol, which senses whether the medium is busy;  absence of activity on the medium for a certain period of time represents an opportunity to transmit without interference:<br><br>[Ayyagari White Paper at p. 2; Provisional App. 60/184,290 at p. 2]  "IEEE 802.11 is a shared wireless local area network (LAN) standard using the carrier sense multiple access (CSMA) medium access control (MAC) protocol with collision avoidance (CA) [1]."<br><br>[Ayyagari White Paper at p. 6; Provisional App. 60/184,290 at p. 6] "IEEE 802.11 MAC protocol consists of a fundamental access method based on CSMA/CA called DCF that is used in both ad hoc and infrastructure network modes.  An STA upon determining that the shared wireless network is busy defers transmissions until the medium is determined to be idle for a period of time (DCF interframe space – DIFS or extended interframe space – EIFS) as defined by the IEEE 802.11 standard. After the idle period, the STA generates a random backoff period before initiating the backlogged frame transmission.  This additional deferral is intended to minimize collisions during contention between multiple STAs."<br><br>[Ayyagari White Paper at p. 6-7; Provisional App. 60/184,290 at p. 6-7] "From the network device vendor perspective they would have to incorporate the following enhancements to the network interfaces:<br>•    Access the priority level of the frame to be transmitted [8];<br>•    Define multiple FIFO buffers, one for each priority level;<br>•    Define distinct set of $aCW_{min}$ and $aCW_{max}$ value for each priority level;<br>•    Define non-gated, head-of-line priority scheme to schedule frame transmissions.<br>This mechanism also enables continued expedited transmission of higher priority frames from ongoing sessions as the STA traverses from one BSS to another." |
| **Claim 17** | |
| The system of claim 16, further including: | |
| means for allowing only | As discussed above in connection with claim 2, Ayyagari White Paper and Provisional App. 60/184,290 disclose a system in which, |

| | |
|---|---|
| one of the first and second output queues to transmit, if the first and second output queues each contain message data units scheduled to be transmitted during a particular opportunity to transmit, according to said sets of rules. | during opportunities to transmit, frames ("message data units")  are transmitted according to the rules, including the priorities ("traffic classifications") of the output queues; where two of the output queues (in a single station) have data (frames) ready to transmit, the frame in the higher priority queue is transmitted in preference to the lower priority frame, which is thus not successfully transmitted.<br><br>   [Ayyagari White Paper at p. 5; Provisional App. 60/184,290 at p. 5] "The network devices transmit the frames based on the non-gated head-of-line priority scheme where transmission of the frame with the highest priority in the simple first in first out (FIFO) priority queue is scheduled ahead of the rest of the queued frames."<br><br>   [Ayyagari White Paper at p. 7; Provisional App. 60/184,290 at p. 6] "IEEE 802.11 MAC protocol consists of a fundamental access method based on CSMA/CA called DCF that is used in both ad hoc and infrastructure network modes. An STA upon determining that the shared wireless network is busy defers transmissions until the medium is determined to be idle for a period of time (DCF interframe space – DIFS or extended interframe space – EIFS) as defined by the IEEE 802.11 standard. After the idle period, the STA generates a random backoff period before initiating the backlogged frame transmission. This additional deferral is intended to minimize collisions during contention between multiple STAs. The backoff period is a function of the pseudorandom integer and aSlotTime (function of the shared wireless network round-trip propagation delay). The pseudorandom integer is drawn from a uniform distribution over the interval [0, CW], where contention window (CW) parameter ranges from a minimum value of $aCW_{min}$ and a maximum value of $aCW_{max}$. The CW parameter takes an initial value of $aCW_{min}$ that is incremented upon each consecutive unsuccessful transmission attempt by a STA until it reaches the maximum value of $aCW_{max}$. CW is again reset to $aCW_{min}$ after every successful transmission.<br>   Our proposal to provide expedited transmission of higher priority backlogged frames is to modify the minimum and maximum values of the CW parameter to ensure that backlogged higher priority frames have statistically a greater probability of transmission over backlogged lower priority frames.  IEEE 802.1p tag has eight priority levels ranging from 0 at the lowest priority level to 7 for the highest priority level.  The proposed approach suggests that for each of the priority levels a distinct set of $aCW_{min}$ and $aCW_{max}$ values are defined that follow the relationship given below:<br>   $aCW_{min i} > aCW_{min j}$, where priority level i < priority level j<br>   $aCW_{max i} > aCW_{max j}$, where priority level i < priority level j |

| | The monotonic decrease in the $aCW_{min}$ and $aCW_{max}$ values for increasing priority levels ensures that higher priority backlogged frames have a higher probability of transmission over backlogged lower priority frames within an IEEE 802.11 BSS.  Implementation of this mechanism does not alter the IEEE 802.11 MAC protocol while providing prioritized frame transmissions for peer applications requiring greater QoS." |
|---|---|
| **Claim 18** | |
| 18. The system of claim 16, further including: | |
| means for attempting to retransmit, after a respective interval defined differently by each said set of rules, any message data unit transmitted over the communication medium by a station that collides with a message data unit transmitted by another station. | As discussed above in connection with claim 3, Ayyagari White Paper and Provisional App. 60/184,290 disclose a system in which, following a failure to transmit, a frame ("message data unit") enters a backoff state, a delay prior to attempting retransmission that is governed by the priority (queue) of the frame and the number of prior transmission failures, within a window whose size depends on the  priority (traffic classification) for each output queue: [Ayyagari White Paper at p. 5; Provisional App. 60/184,290 at p. 5] "The network devices transmit the frames based on the non-gated head-of-line priority scheme where transmission of the frame with the highest priority in the simple first in first out (FIFO) priority queue is scheduled ahead of the rest of the queued frames." [Ayyagari White Paper at p. 6; Provisional App. 60/184,290 at p. 6] An STA upon determining that the shared wireless network is busy defers transmissions until the medium is determined to be idle for a period of time (DCF interframe space – DIFS or extended interframe space – EIFS) as defined by the IEEE 802.11 standard. After the idle period, the STA generates a random backoff period before initiating the backlogged frame transmission.  … The backoff period is a function of the pseudorandom integer and aSlotTime (function of the shared wireless network round-trip propagation delay). The pseudorandom integer is drawn from a uniform distribution over the interval [0, CW], where contention window (CW) parameter ranges from a minimum value of aCWmin and a maximum value of aCWmax. The CW parameter takes an initial value of aCWmin **that is incremented upon each consecutive unsuccessful transmission attempt by a STA** until it reaches the maximum value of aCWmax. (emphasis added) |
| **Claim 19** | |
| The system of claim 18, further including: | |

| | |
|---|---|
| means for attempting to initially transmit a first message data unit from the second output queue of the first station, in accordance with the set of rules corresponding to the traffic classification thereof, as if an unsuccessful attempt to transmit the first message data unit had already been made during a previous transmission opportunity. | As discussed above in connection with claim 4, Ayyagari White Paper and Provisional App. 60/184,290 disclose a system in which, when a frame is available for transmission from a station when the channel is available, that frame is transmitted, regardless of the priority of the queue in which the frame is stored.  Thus, when two frames of different priorities are ready for transmission, the higher priority frame is transmitted, and the lower priority frame may be considered to have attempted an unsuccessful transmission; the contention window for that frame will then be incremented, in preparation for the next transmission attempt:<br><br>    [Ayyagari White Paper at p. 5; Provisional App. 60/184,290 at p. 5] "The network devices transmit the frames based on the non-gated head-of-line priority scheme where transmission of the frame with the highest priority in the simple first in first out (FIFO) priority queue is scheduled ahead of the rest of the queued frames."<br><br>    [Ayyagari White Paper at p. 7; Provisional App. 60/184,290 at p. 6] "IEEE 802.11 MAC protocol consists of a fundamental access method based on CSMA/CA called DCF that is used in both ad hoc and infrastructure network modes. An STA upon determining that the shared wireless network is busy defers transmissions until the medium is determined to be idle for a period of time (DCF interframe space – DIFS or extended interframe space – EIFS) as defined by the IEEE 802.11 standard. After the idle period, the STA generates a random backoff period before initiating the backlogged frame transmission. This additional deferral is intended to minimize collisions during contention between multiple STAs. The backoff period is a function of the pseudorandom integer and aSlotTime (function of the shared wireless network round-trip propagation delay). The pseudorandom integer is drawn from a uniform distribution over the interval [0, CW], where contention window (CW) parameter ranges from a minimum value of $aCW_{min}$ and a maximum value of $aCW_{max}$. The CW parameter takes an initial value of $aCW_{min}$ that is incremented upon each consecutive unsuccessful transmission attempt by a STA until it reaches the maximum value of $aCW_{max}$. CW is again reset to $aCW_{min}$ after every successful transmission.<br>    Our proposal to provide expedited transmission of higher priority backlogged frames is to modify the minimum and maximum values of the CW parameter to ensure that backlogged higher priority frames have statistically a greater probability of transmission over backlogged lower priority frames.  IEEE 802.1p tag has eight priority levels ranging from 0 at the lowest priority level to 7 for the highest priority level.  The proposed approach suggests that for each of the priority levels a distinct set of $aCW_{min}$ |

| | |
|---|---|
| | and aCW$_{max}$ values are defined that follow the relationship given below:<br><br>aCW$_{mini}$ > aCW$_{minj}$, where priority level i < priority level j<br>aCW$_{maxi}$ > aCW$_{maxj}$, where priority level i < priority level j<br><br>The monotonic decrease in the aCW$_{min}$ and aCW$_{max}$ values for increasing priority levels ensures that higher priority backlogged frames have a higher probability of transmission over backlogged lower priority frames within an IEEE 802.11 BSS.  Implementation of this mechanism does not alter the IEEE 802.11 MAC protocol while providing prioritized frame transmissions for peer applications requiring greater QoS." |
| **Claim 20** | |
| The system of claim 19, further including: | |
| means for attempting to transmit the first message data unit after an interval specified by the set of rules corresponding to the traffic classification of the second queue. | As discussed above in connection with claim 5, Ayyagari White Paper and Provisional App. 60/184,290 disclose a system in which the interval after which an attempted transmission is made, for a particular priority frame ("message data unit"), is randomly selected within the contention window set for that frame's priority, and that the contention window is set differently for queues of different priority:<br><br>[Ayyagari White Paper at p. 7; Provisional App. 60/184,290 at p. 6] "IEEE 802.11 MAC protocol consists of a fundamental access method based on CSMA/CA called DCF that is used in both ad hoc and infrastructure network modes. An STA upon determining that the shared wireless network is busy defers transmissions until the medium is determined to be idle for a period of time (DCF interframe space – DIFS or extended interframe space – EIFS) as defined by the IEEE 802.11 standard. After the idle period, the STA generates a random backoff period before initiating the backlogged frame transmission. This additional deferral is intended to minimize collisions during contention between multiple STAs. The backoff period is a function of the pseudorandom integer and aSlotTime (function of the shared wireless network round-trip propagation delay). The pseudorandom integer is drawn from a uniform distribution over the interval [0, CW], where contention window (CW) parameter ranges from a minimum value of aCW$_{min}$ and a maximum value of aCW$_{max}$. The CW parameter takes an initial value of aCW$_{min}$ that is incremented upon each consecutive unsuccessful transmission attempt by a STA until it reaches the maximum value of aCW$_{max}$. CW is again reset to aCW$_{min}$ after every successful transmission.<br>Our proposal to provide expedited transmission of higher priority backlogged frames is to modify the minimum and maximum |

56

| | |
|---|---|
| | values of the CW parameter to ensure that backlogged higher priority frames have statistically a greater probability of transmission over backlogged lower priority frames.  IEEE 802.1p tag has eight priority levels ranging from 0 at the lowest priority level to 7 for the highest priority level.  The proposed approach suggests that for each of the priority levels a distinct set of $aCW_{min}$ and $aCW_{max}$ values are defined that follow the relationship given below:<br><br>$aCW_{mini} > aCW_{minj}$, where priority level i < priority level j<br>$aCW_{maxi} > aCW_{maxj}$, where priority level i < priority level j<br><br>The monotonic decrease in the $aCW_{min}$ and $aCW_{max}$ values for increasing priority levels ensures that higher priority backlogged frames have a higher probability of transmission over backlogged lower priority frames within an IEEE 802.11 BSS.  Implementation of this mechanism does not alter the IEEE 802.11 MAC protocol while providing prioritized frame transmissions for peer applications requiring greater QoS." |
| **Claim 21** | |
| The system of claim 20, wherein the interval is within a respective random variable window having a corresponding minimum and maximum duration. | As discussed above in connection with claim 6, Ayyagari White Paper and Provisional App. 60/184,290 disclose a system in which the interval is set at random time within the contention window (CW) set differently for each queue, and thus its priority (traffic classification):<br><br>[Ayyagari White Paper at p. 7; Provisional App. 60/184,290 at p. 6] "IEEE 802.11 MAC protocol consists of a fundamental access method based on CSMA/CA called DCF that is used in both ad hoc and infrastructure network modes. An STA upon determining that the shared wireless network is busy defers transmissions until the medium is determined to be idle for a period of time (DCF interframe space – DIFS or extended interframe space – EIFS) as defined by the IEEE 802.11 standard. After the idle period, the STA generates a random backoff period before initiating the backlogged frame transmission. This additional deferral is intended to minimize collisions during contention between multiple STAs. The backoff period is a function of the pseudorandom integer and aSlotTime (function of the shared wireless network round-trip propagation delay). The pseudorandom integer is drawn from a uniform distribution over the interval [0, CW], where contention window (CW) parameter ranges from a minimum value of $aCW_{min}$ and a maximum value of $aCW_{max}$. The CW parameter takes an initial value of $aCW_{min}$ that is incremented upon each consecutive unsuccessful transmission attempt by a STA until it reaches the maximum value of $aCW_{max}$. CW is again reset to $aCW_{min}$ after every successful transmission. |

|  | Our proposal to provide expedited transmission of higher priority backlogged frames is to modify the minimum and maximum values of the CW parameter to ensure that backlogged higher priority frames have statistically a greater probability of transmission over backlogged lower priority frames.  IEEE 802.1p tag has eight priority levels ranging from 0 at the lowest priority level to 7 for the highest priority level.  The proposed approach suggests that for each of the priority levels a distinct set of $aCW_{min}$ and $aCW_{max}$ values are defined that follow the relationship given below: $aCW_{mini} > aCW_{minj}$, where priority level i < priority level j $aCW_{maxi} > aCW_{maxj}$, where priority level i < priority level j The monotonic decrease in the $aCW_{min}$ and $aCW_{max}$ values for increasing priority levels ensures that higher priority backlogged frames have a higher probability of transmission over backlogged lower priority frames within an IEEE 802.11 BSS.  Implementation of this mechanism does not alter the IEEE 802.11 MAC protocol while providing prioritized frame transmissions for peer applications requiring greater QoS." |
|---|---|